| Contract Number | NAME |
|---|---|
| | STAR ISLAND VACATION OWNERSHIP ASSOCIATION, INC. |
| | WYNDHAM VACATION RESORTS INC |
| | FIRST AMERICAN TRUST, FSB, A FEDERAL SAVINGS BANK, AS TRUSTEE, DULY APPOINTED UNDER THE DECLARATION OF TRUST FOR THE CLUB WYNDHAM ACCESS VACATION OWNERSHIP PLAN |
| 5895 | AASTEDT, ANDERS |
| 5895 | AASTEDT, KARINA |
| 7326 | ABADIA, MADELLINE DELGADO |
| 7326 | ABADIA, RAYMOND |
| 1419 | ABAIR, PERRY |
| 6584 | ABALAHIN, CYNTHIA |
| 8778 | ABATE, JACQUELINE |
| 8778 | ABATE, NICOLA |
| 7120 | ABBAS, AMAL |
| 8231 | ABBOT, BRITNEY HELEN |
| 8231 | ABBOT, JASON ALLIE |
| 1716 | ABBRUZZI, CHRISTINE |
| 6582 | ABEL, JEFF |
| 8828 | ABEL, MITCHELL |
| 6582 | ABEL, TASHA |
| 9176 | ABERCROMBIE, JILL ROLAND |
| 9176 | ABERCROMBIE, TRACY GWEN |
| 0026 | ABLA, EDWIN |
| 0026 | ABLA, JANICE |
| 1980 | ABNER, BENNY |
| 1740 | ABRAHAM, AJISH |
| 1740 | ABRAHAM, FLAIMY |
| 1705 | ABRAMOWITZ, GILDA |
| 1705 | ABRAMOWITZ, HARRY |
| 5782 | ABREU, CHRISTINA |
| 5486 | ABUSLIN, HENRY |
| 7797 | ACAMPORA, DAVID |
| 7797 | ACAMPORA, JANET |
| 6231 | ACEVEDO, CAROL |
| 6231 | ACEVEDO, RAFAEL |
| 8718 | ACHIRON, EDWARD |
| 3475 | ACKER, JAMMIE LANAY |
| 3475 | ACKER, JUSTIN LEE |
| 7903 | ACKERMAN, BRYAN |
| 7903 | ACKERMAN, JODY |
| 6314 | ACOCELLA, BETH |

6314 ACOCELLA, CARMINE
3021 ACOSTA, DARIN
8368 ACOSTA, HECTOR ELADIO MORENO
1893 ACOSTA, PATRICIA
3849 ACREE, BRENDA
1871 ACUNA, ANGELICA
1871 ACUNA, OMAR
0399 ADAM, JEREMY DOUGLAS
0399 ADAM, MOLLY ROSE
1868 ADAMEK, ALEX
1868 ADAMEK, MARSHA
3948 ADAMS, ASHLEY MARIE
3744 ADAMS, BYRON
1805 ADAMS, CHRISTOPHER
1805 ADAMS, CHRISTY
3856 ADAMS, FAYE
3856 ADAMS, GLENWOOD
5675 ADAMS, LAURA
3426 ADAMS, LAURAL DAWN
7931 ADAMS, MABLE HINKLE
1367 ADAMS, MICHAEL
0425 ADAMS, PARTHENA WHITE
9419 ADAMS, S C BAILEY
4108 ADAMS, SABRINA
1367 ADAMS, SHELLEY
6601 ADAMS, SONYA
7931 ADAMS, TONY
1544 ADARME, MARIBEL RAMIREZ
1544 ADARME, RAUL
0784 ADAY, KENLYNN
0784 ADAY, RODNEY
8021 ADKINS, DWIGHT
8377 ADKINS, LINDA
8377 ADKINS, ROBERT
4054 ADL, ZAREEFA ABDUL
2400 ADORNATO, MELISSA
7253 AEH, JAMES
7253 AEH, MICHELLE
8559 AFANADOR, DORIAN LEONOR
0935 AFSOON, ARYAN
4482 AGADA, RAPHAEL
4482 AGADA, SANDRA MAGDALENE
0918 AGANON, EDILYN
0918 AGANON, LOVENA

0918 AGANON, WILFREDO

3284 AGHAMKAR, JOSHUA

3284 AGHAMKAR, MABEL

7626 AGOSTINHO, BRUNO MIGUEL DA LOPES

7626 AGOSTINHO, CLAUDIA SOFIA P PISCO

1268 AGOSTO, MANUEL FIGUEROA

7678 AGUDELO, JOSE RUIZ

7243 AGUILAR, ALEJANDRO

9186 AGUILAR, JAMIE

7960 AGUILAR, JESUS

9186 AGUILAR, JOSEPH KEVIN LANSANG

8809 AGUILAR, MARIA FERNANDA FLOREZ

7960 AGUILAR, SHANNON

7243 AGUILAR, WENDY

2826 AGUIRRE, MARIA LIGAYA

7532 AGURTO, IVETTE

7532 AGURTO, JOSEPH

2470 AHMEDNA, MOHAMED

9501 AHN, LOREN VON

9672 AIKENS, DUSTIN PAUL

1810 AIKIN, DOUGLAS

1597 AIKINS, VERONICA

8517 AILSTOCK, ROSIE

0961 AIME, ALIETTE SAINT

0961 AIME, CHREMEZE SAINT

9381 AKERELE, KUNLE AO

4449 ALBANO, ANGELA

6529 ALBRECHT, ERIKA

6529 ALBRECHT, JAMES

0188 ALBRECHT, JOHN

0188 ALBRECHT, RENE

5870 ALBRIGHT, KENNETH BROCK

5870 ALBRIGHT, STACEY ANNENE

4663 ALCURE, CHRISTOPHER

7031 ALERTE, JEAN MARIE

2856 ALEXANDER, AL Sr

8905 ALEXANDER, BRENDA

4154 ALEXANDER, KERRIAN CAMILLE

1892 ALEXANDER, MICHAEL

2856 ALEXANDER, ROSE

1892 ALEXANDER, TRACY MARIE

ALFORD, ESTHER, DECEASED, BY RORIE, KIA AS

1000 EXECUTOR

5328 ALI, AKLIMA ANGELA

5328 ALI, SHAZID
2807 ALLEIN, KAREN LEE
2807 ALLEIN, RICHARD
0342 ALLEN, CYNTHIA
6242 ALLEN, DUSTY
9231 ALLEN, GREGORY
0342 ALLEN, JAMES
0985 ALLEN, JENNIFER
1571 ALLEN, LESIA
9231 ALLEN, SUSAN
6242 ALLEN, TOMMY
1571 ALLEN, WILLIAM
6581 ALLFORD, DEBRA
6581 ALLFORD, ROBERT ALLAN
4532 ALLISON, DANIELLE
7716 ALLISON, JOHN
4532 ALLISON, ROBERT
7716 ALLISON, RUTH
7193 ALMEIDA, PATRICIA
2469 ALMONTE, ROSA
8503 ALMS, LINDA
4467 ALONGI, DARRELL LOUIS
4467 ALONGI, MONICA
4142 ALSTON, DERRIS
8533 ALSTON, PATRICIA
4142 ALSTON, TALAYA
8533 ALSTON, WILLIAM
1331 ALTHOUSE, VALEYTA
7749 ALTO, MAUREEN
7749 ALTO, TIMOTHY
2059 ALTON, JANICE
2059 ALTON, LEE
1502 ALUND, ROSEMARY
6298 ALVARADO, JOAQUIN
3073 ALVARADO, MYRNA
6298 ALVARADO, NORA
4821 ALVAREZ, ARTURO
2680 ALVAREZ, CARLOS
3140 ALVAREZ, DORA
6636 ALVAREZ, FRANCISCO
2923 ALVAREZ, JANET
2923 ALVAREZ, JOSE
2680 ALVAREZ, LUISA
6610 ALVAREZ, VICTOR

2680 ALVAREZ, WESLY

2229 ALVEAR, TATIANA

0116 ALVES, FERNANDA BARROS REIS

0116 ALVES, GUSTAVO BORJA

3202 ALZAMORA, LUCIA

7038 AMADOR, MARIA

9639 AMAR, OMERGENE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

8806 AMERICA, GLORIA

9786 AMERSON, BELINDA

8863 AMICH, PHYLLIS

1300 AMPEY, MARLA

7210 ANACLETO, CARLOS ALBERTO

0249 ANASTASI, SAMMY

0222 ANDERA, BARBARA

0222 ANDERA, BENJAMIN

4300 ANDERSON, AMANDA

6909 ANDERSON, BRUCE

6909 ANDERSON, CARLETT

1722 ANDERSON, CYNTHIA

4065 ANDERSON, DALE

4806 ANDERSON, DAVID

4987 ANDERSON, DEBORAH LYNN

7578 ANDERSON, DONALD

4987 ANDERSON, DONALD GEORGE

1722 ANDERSON, DOUGLAS

0679 ANDERSON, ELSIE

9141 ANDERSON, JAMES

6368 ANDERSON, JENNIFER

0679 ANDERSON, JOHNNIE

9141 ANDERSON, KIMBERLY

5353 ANDERSON, MARIANNE

6368 ANDERSON, MARK

4065 ANDERSON, MARY

2787 ANDERSON, MARY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

4574 ANDERSON, MAURICE AS TRUSTEE OF THE MAURICE H ANDERSON REVOCABLE LIVING TRUST DATED 10/24/2013

4300 ANDERSON, MICHAEL

1539 ANDERSON, ROY
7578 ANDERSON, RUTHIE
5411 ANDERSON, SHANDELIN
1539 ANDERSON, SONIA
5353 ANDERSON, THEODORE
3452 ANDRADE, MARIA ISABEL ZAMBRANO
5678 ANDRADE, VICTOR
6967 ANDRES, MARYCLAIRE
6967 ANDRES, ROBERT JAMES
2528 ANDREWS, RAE MELLO
2528 ANDREWS, RICHARD
7279 ANDRUS, RICHARD
0739 ANDUJO, ZONIA
0336 ANESTIS, JOYCE FULCHER
5553 ANEZ, GLORIA
2940 ANGUAS, HECTOR FELIPE GOMEZ
1773 ANKRUM, KIPP
5882 ANNEKER, MONIQUE
2384 ANSELMETTI, MICHELE
8788 ANTHONY PRINCE
3744 ANTHONY, LAKISHA
1629 ANTHONY, SANDRA
4353 ANTILLON, ALVAR JOSE
4353 ANTILLON, GABRIELA GALVAN DE
9719 ANTOINETTE, CINDY
9719 ANTOINETTE, ROBERT
2594 ANTRUM, THOMAS EDWARD
2594 ANTRUM, VANESSA KOEEN
9369 ANTUNES, CARLOS ROBERTO
1423 APURADA, CHENILLE
1423 APURADA, RONNIE
0351 ARAGON, TANIA BILKADI
6228 ARANDA, ADRIANA
6228 ARANDA, HECTOR
8942 ARANHA, RENATA
3668 ARAUJO, CARLOS HENRIQUE LIMA DE
0505 ARCARO, JOHN
0505 ARCARO, TARA
1470 ARCE, ANGIE RODRIGUEZ
1470 ARCE, MAURO
8963 ARCEGA, VICENTA
7593 ARCHAMBAULT, JAMES
7593 ARCHAMBAULT, SELINA
7718 ARCHER, BRENDA KING

7718 ARCHER, JACK
0338 ARCIBAL, MADISSON
ARDORNATO, LARRY, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
2400 INTEREST
9528 ARELLANO, EDUARDO
7080 ARELLANO, JUAN
9528 ARELLANO, MARINA
3989 ARGOLO, JOSE JORGE ALMEIDA
3989 ARGOLO, LILIAN MUSTAFA
4771 ARISTOR, DOROTHIE
1714 ARMBRUSTER, EDWIN
1714 ARMBRUSTER, JEAN
0314 ARMENDARIZ, ALFREDO
0314 ARMENDARIZ, MARIA AMERICA
0537 ARMOGAN, BRIAN
0537 ARMOGAN, XIOMARA
0480 ARMSTRONG, DEBRA YVONNE
3878 ARMSTRONG, GARY
3483 ARMSTRONG, JACQUELYN WILLIAMS
3483 ARMSTRONG, JERRY
3878 ARMSTRONG, JUDITH
3069 ARMSTRONG, JUDY ANN
3279 ARMSTRONG, MELVIN
3069 ARMSTRONG, PAUL
3069 ARMSTRONG, RODNEY
3069 ARMSTRONG, TERRY
6110 ARMSTRONG, TERTIA
0554 ARNHOLD, KEN
0554 ARNHOLD, TERI
2418 ARNOLD, CARL
2418 ARNOLD, CHRISTINA
3715 ARNOLD, CONNIE
0172 ARONSON, NANCY
0172 ARONSON, WILLIAM
0489 ARRIAGA, TANYI
8152 ARRINDELL, JACINTH IMELDA
5821 ARRINGTON, ARLEEN
7342 ARRINGTON, GARY THEODORE
7342 ARRINGTON, JACQUELINE NADINE
0307 ARRINGTON, KAREN
0307 ARRINGTON, PAUL
1059 ARSENAULT, BRUNO

1059 ARSENAULT, LINDA EDITH LEBLANC
8658 ARTEAGA, BERNARDO
8658 ARTEAGA, LISA ROBLES
7063 ARTIS, AARON LEROY
7063 ARTIS, KEYONA BARNES
2470 ASH, ALICIA CHARMAINE
7842 ASHBAUGH, DARCY
7842 ASHBAUGH, KARRI
7842 ASHBAUGH, LARRY
7842 ASHBAUGH, THOMAS
6402 ASHCRAFT, BILLIE CAY
0668 ASHCRAFT, KENNETH
6402 ASHCRAFT, STEVEN JAMES
7458 ASHDOWN, CHRISTINE
8536 ASHLEY, CAROL
8536 ASHLEY, WAYNE
8613 ASHMAN, AINSLEY
8613 ASHMAN, NIKITA
8224 ASHMORE, DENISE
9375 ASHTIANI, MEHRDAD
9811 ASPE, ALEJANDRO GARCIA
3863 ATCHISON, CYNTHIA
3863 ATCHISON, MICHAEL
3897 ATCHISON, NANCY
3897 ATCHISON, THOMAS
9907 ATCHLEY, BRYAN
9907 ATCHLEY, KATHY
0148 ATKINS, ANDREA
5422 ATKINS, BRENDA
5422 ATKINS, JIMMY LEE
3300 ATWATER, ANGELIA
8716 ATWELL, SCOTT
8716 ATWELL, SHELLY
7740 AUFMUTH, GEORGE
7740 AUFMUTH, JANET
5153 AUGHTMAN, WENDY
0096 AUGUST, DONALD
0096 AUGUST, ROBERTA
6691 AUGUSTE, ROMY
1708 AUMAN, JESSE
1708 AUMAN, MARY GRANT
8132 AUSTIN, AKEMA
5182 AUSTIN, HUGH
8132 AUSTIN, JERMAINE

5182 AUSTIN, KAREENA

5182 AUSTIN, MARLENE

6385 AUSTIN, SABINE

4652 AUSTRIA, LORENZO

9412 AUTHEMENT, CATHERINE

9412 AUTHEMENT, LENIS

2555 AUTOR, CARLOS JALNAIZ

2555 AUTOR, ELEN APIT

0429 AUTREY, AVA

0429 AUTREY, THOMAS

9788 AUXIER, LINDA

1077 AVANT, NICOLE

9369 AVERSARI, ELAINE

0688 AVERY, WALTER

0688 AVERY, YVONNE

8550 AVILA, IVONNE

8550 AVILA, LUIS

8550 AVILA, MARIA DE LOURDE

2738 AVILES, NEIDA IRIS BERRIOS

0381 AVIT, SILVINA SAINT

0183 AYALA, ALEJANDRO LEON

9098 AYALA, ARAMIS

9098 AYALA, SYLVIA

8441 AZAN, CRYSTAL

3755 AZBILL, JUDY AS TRUSTEE OF THE ROBERT H AZBILL AND JUDY ANN AZBILL LIVING TRUST DATED 5/8/2003

3755 AZBILL, ROBERT AS TRUSTEE OF THE ROBERT H AZBILL AND JUDY ANN AZBILL LIVING TRUST DATED 5/8/2003

6149 AZEVEDO, ELITA BALBINO

2882 AZURIN, MARIA CATALINA MORALES

0386 BABIARZ, LAURIE

0386 BABIARZ, WALTER

5337 BACA, CHRISTOPHER

5337 BACA, PEGGY

2642 BACH, ANN

2642 BACH, FREDERICK

0119 BACH, MADELINE

0284 BACHANT, DANIEL PAUL

0284 BACHANT, ROBIN ANNE

2491 BACHER, KRIS

2491 BACHER, LISA

5065 BACKMAN, KYLE

5065 BACKMAN, LUCINDA TSOSIE
6567 BACON, RUSSELL
0478 BAER, ADAM
0478 BAER, CATHLEEN
4698 BAGAN, KATHERINE
0787 BAHL, AMIT
0787 BAHL, AMY
0787 BAHL, ANUJ
0787 BAHL, MARTIN
9637 BAIK, BONG KI BRYAN
9637 BAIK, LILI
4287 BAILEY, ARTIS
6250 BAILEY, CLIFTON
3034 BAILEY, DAVID
3034 BAILEY, DEBORA
7985 BAILEY, EDWARD
0019 BAILEY, KIMBERLY
4888 BAILEY, MICHELLE
4287 BAILEY, MIKE
8779 BAILEY, RALPH
7985 BAILEY, SALLY
6250 BAILEY, SHEILA
0019 BAILEY, W CLARK
1722 BAIN, BLANCA MIRIAM
1523 BAIN, BRENDA
1722 BAIN, SAMUEL ARIS
1523 BAIN, WENDELL
7542 BAINES, JEFF
7542 BAINES, SHERRY MICHELLE
6241 BAINES-LAKE, PATRICIA
1913 BAKER, CHERYL
4880 BAKER, GERALDINE
5647 BAKER, HETTY
5997 BAKER, HILDA
4029 BAKER, JANICE
0612 BAKER, JOANNE
2352 BAKER, KENNETH
2352 BAKER, LINDA
3351 BAKER, SIDNEY HINDS
0864 BAKER, STEPHEN
0392 BALBIN, JAMES HILARIO
0392 BALBIN, SUSAN MARIE ROACH
1040 BALBUENA, JOSE
1040 BALBUENA, MARIA ORANTES

8869 BALCOME, SHARON
3516 BALDASSARRE, CAROLINE
3516 BALDASSARRE, MICHAEL
3951 BALDWIN, RUTH
0570 BALES, MARK
7932 BALES, MICHAEL
7932 BALES, STEPHANIE
8085 BALLI, DOUGLAS
8085 BALLI, SUSAN LEIGH
6113 BALLINA, MAYRA
3408 BALTHROP, DIANNA
3408 BALTHROP, ZACH
1488 BAMBERG, HAROLD
1488 BAMBERG, PAMELA
6029 BANDY, BRUCE
6029 BANDY, COLLEEN
1470 BANKS, KIMBERLY JH
9724 BAPTISTA, CARLOS ALBERTO
9724 BAPTISTA, DENISE SARAIVA SOARES
2766 BARBARINI, GIAN LUCA SAMPA
5131 BARBER, BILLY
2124 BARBER, GLORIA
2124 BARBER, JOHN
9539 BARBER, KAREN
5575 BARBER, KEITH
5131 BARBER, KIMBERLY
5575 BARBER, RITA
6572 BARBOSA, REBECA ZAYAS
4225 BARBOUR, PATRICIA
1683 BARCLAY, CRAIG
1683 BARCLAY, MELISSA
6042 BARCOMA, CLARO BARREDA
6042 BARCOMA, ELVIRA FELICIAN
1294 BARDEN, SUZANNE
     BARING, RACHEL, DECEASED, BY BARING, CHARLES AS
4732 EXECUTOR
4732 BARING, CHARLES
3295 BARISHNIKOV, DMILTRO
3295 BARISHNIKOV, MICHELLE
1815 BARKLEY, FRANCIS
1815 BARKLEY, TIFFANY
6487 BARKMAN, RONDA
8390 BARNES, ADRIANA
1985 BARNES, KASSANDRA

4462 BARNES, KIMBERLY
4361 BARNES, LYNNE
9519 BARNES, MARY
4441 BARNES, PATRICIA DE GUADALUPE
8390 BARNES, PATRICK
4664 BARNES, RILEY
4361 BARNES, RONALD
4664 BARNES, SARAH
6739 BARNETT, ELVENIA
9995 BARNETT, HELEN
6739 BARNETT, HYLAND
6195 BARNHARD, CANDIDA
6195 BARNHARD, JASON
7833 BARNHARDT, PHILIP
7833 BARNHARDT, RHONDA
5521 BARNHILL, ALLISON MARIE
0731 BARNICOAT, JENNIFER LEANNE
8464 BARONE, RUTH ANN
2619 BARRENTINE, DANA
2619 BARRENTINE, ROGER
4009 BARRERA, ETHEL ABARCA
4009 BARRERA, VICTOR
8208 BARRETT, DORIS
7010 BARRINEAU, LLOYD DOUGLAS
7949 BARRON, ELLA
9341 BARRON, HEATHER
2960 BARROWS, MITZI
2960 BARROWS, TRACY
0583 BARTLONE, NANCY
0583 BARTOLONE, DOMENICO
7456 BARTON, DOK SUN
7456 BARTON, JAMES
6379 BARTON, VICKI
0946 BARWICK, GLENDA
0946 BARWICK, TIMOTHY
1331 BASEMORE, DAWN
7139 BASHOR, KELLIE
7139 BASHOR, PATRICK
6319 BASILONE, CAROLYN
6319 BASILONE, JOSEPH
3113 BASKERVILLE, KATHY
3113 BASKERVILLE, SHERWOOD
8115 BASS, KAREN
8115 BASS, RAYMOND

2064 BASSETT, TYLER
9232 BASSEY, EKANEM
4940 BASTIN, GINA SANTOS
4940 BASTIN, KEVIN
7987 BATALIA, CHARLENE
8386 BATCHELOR, MALEAH LONG
8386 BATCHELOR, ROBERT HAMPTON
BATEMAN, EVONNE , DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
7659 INTEREST
5264 BATEN, ANGELICA PATRIC
5264 BATEN, OVIDIO
2283 BATES, MARY
2355 BATIANCELA, MARGARET
2355 BATIANCELA, RALPH
0073 BATTOCLETTI, JOHN
1391 BATTS, JULIA
1391 BATTS, WALKER
0041 BAUER, CARL
7887 BAUER, LINDA
3142 BAUGHMAN, CAROLINE
3142 BAUGHMAN, THAD
4190 BAUM, CRAIG
4190 BAUM, ROBYN
4372 BAYNARD, CORA LEE
4372 BAYNARD, SAMMY
0958 BEAGAN, NANCY
0958 BEAGAN, SEAN
5215 BEALE, HENRY
5215 BEALE, VERONICA
4017 BEAM, JOHN
4017 BEAM, MYRA
9193 BEARD, JOHN
9193 BEARD, LINDA
0910 BEARDEN, MARTY
0910 BEARDEN, PATTI
7356 BEASLEY, JACQUELINE
7356 BEASLEY, STEVEN
3047 BEAUMONT, THOMAS
5900 BEAVERS, HERMAN
5900 BEAVERS, LISA JAMES
5303 BEBEE, VONQUITRA
7565 BECK, DEBRA

3985 BECKER, ALYSSA
6825 BECKER, AMBER KAYLA
1715 BECKER, FRANCES
6825 BECKER, MAXWELL
3985 BECKER, MICHAEL
7155 BECTON, MICHAEL
7155 BECTON, SANDRA
2510 BEDELL, GINA
2510 BEDELL, TERRENCE
8735 BEDIA, ALFRED
8735 BEDIA, KIMBERLY
1238 BEEMAN, LISA
1238 BEEMAN, ROBERT
9846 BEERS, JOHN
3363 BEERS, SANDRA
3363 BEERS, WILLIAM
3547 BEHRMANN, EDOUARD
3547 BEHRMANN, MIREILLE
7031 BEHRMANN, RACHELLE
1325 BEIMLY, MATTHEW
1325 BEIMLY, PAMELA
1592 BELL, ALBERT
9326 BELL, JEANETTE
1859 BELL, JOHN
5562 BELL, MARY
4615 BELL, REBECCA
5562 BELL, SAMUEL
1859 BELL, SHARON
4811 BELL, SONIA
4615 BELL, WARREN
5771 BELLAMY, NYLA
2608 BELTRAN, LORNA
6692 BELVA, DEBBIE
6692 BELVA, MARK
9850 BENAVIDES, JOSE
9850 BENAVIDES, RUTH
8556 BENEDICTO, ZACHARY
8714 BENJAMIN, BETTY
8714 BENJAMIN, HAROLD
2577 BENJAMIN, SHEILA
2577 BENJAMIN, VAUGHN
1795 BENNETT, BASIL
4100 BENNETT, CORRYNE BETH
5830 BENNETT, HARLEY

5830 BENNETT, JANET
5638 BENNETT, KIAN
4100 BENNETT, SHAWN ERIC
1972 BENSCOTER, GLENN
4501 BENSON, BRAD
4501 BENSON, JULIE
8376 BENSON, REGINALD
8544 BENSON, ROBERT L
4852 BERDING, KENDRA
8059 BERG, MILES
8725 BERGHELA, JASON
2932 BERGLUND, GORAN
1168 BERGMAN, RANDALL
1168 BERGMAN, ROGER
0454 BERKLEY, CAROLYN
0454 BERKLEY, MORRIS
3639 BERLIN, CATHERINE
8230 BERMAN, ARI
7636 BERNARD-JAMES, RINA
BERNICE, BERNICE , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
2974 INTEREST
5563 BERRIDGE, LONNA
5563 BERRIDGE, ROBERT
0784 BERRIDGE, SHAWNA
1993 BERRIOS, ALICIA
1993 BERRIOS, EDGAR
3363 BERRY, MARY
3363 BERRY, MICHAEL
2840 BERRYHILL, MELINDA
2840 BERRYHILL, WILLIAM
4366 BERRYMAN, STEVEN BRYANT
5378 BERWALDT, TERESA
7056 BESS, ALICE
7056 BESS, RODNEY
3690 BEVERIDGE, THOMAS
8822 BEVERLY, CONNIESTENE
8822 BEVERLY, EUGENE DALE
2020 BEWLEY, MARK
9349 BHAIYAT, SAJIDA YUNOOS
5293 BHARAJ, RAJWINDER
5293 BHARAJ, SATINDER SINGH
3357 BHATIA, VANDANA

1774 BIDAWID, KATHRYN
1774 BIDAWID, PAUL
0754 BIGMAN, ESTELLE
0754 BIGMAN, IRWIN
2775 BIGUE, CHANTAL
4007 BIKIM, AUGUSTINE
4007 BIKIM, JOHN
8252 BILLINGS, FLODEAN
3104 BILLINGS, KATHLEEN
8252 BILLINGS, KEON
0357 BILLINGS, LISA
3104 BILLINGS, STEVE
0357 BILLINGS, THOMAS
4647 BILLUPS, MARILYN
4647 BILLUPS, NATHANIEL
2367 BILYK, BARBARA
2367 BILYK, PETER
1445 BIMBER, JACK
1445 BIMBER, KAREN
6205 BINDNER, JOSEPH Sr
6205 BINDNER, LINDA
2503 BINKERD, JANICE
2503 BINKERD, RONALD
5732 BIRCHETTE, GERALD
1533 BIRCHMAN, DEBBIE
1533 BIRCHMAN, KEITH
1087 BIRDSONG, DONNA
5840 BISCAN, SHEILA
1775 BISE, KATHY
6759 BISHOP, ELEANOR
6759 BISHOP, LAIRD
2970 BISSELL, MARY
8363 BITINI, SERSO MIGUEL BERNALDO
7796 BLACK, CELESTE
7796 BLACK, ELLIS
9261 BLACKMON, FRANCINE
9261 BLACKMON, IRA
6450 BLACKSTON, ERIKA
6111 BLACKWELL, ASENETH
7280 BLAIR, BRENDA
5738 BLAIR, CHARITY
5738 BLAIR, GERALD
7280 BLAIR, WILLIAM OLIN
1158 BLAKE, ADELL

1158 BLAKE, BOBBY
1496 BLAKE, GEOFFREY WYATT
3681 BLAKE, JAMIE
3681 BLAKE, JEREMY
1496 BLAKE, LETRICIA LYNN
5839 BLAKELY, ENOCH SANDERS
9409 BLAKENEY, BARBARA
9409 BLAKENEY, FRED
8807 BLANCHARD, BRETT JON
8807 BLANCHARD, LORRIE BERMAN
0495 BLANCHARD, PATTI
1686 BLANCO, CERENIDA
1686 BLANCO, ERNESTO
1686 BLANCO, NEIL
0274 BLAND, BEVERLY
4976 BLAND, JAMES
4976 BLAND, LILLIAN
0928 BLANDFORD, SHANNON
0928 BLANDFORD, TERRY MICHAEL
5700 BLANK, MICHAEL
7667 BLEDSOE, BILLY
7667 BLEDSOE, DORILYNN
8729 BLEVINS, CINDY
7096 BLEVINS, LAURA WINKLER
7096 BLEVINS, PHIL
0244 BLIZZARD, JACOB
4570 BLIZZARD, JOYCELYN
4570 BLIZZARD, LINWOOD
0244 BLIZZARD, TIFFANY
6276 BLOODWORTH, DOROTHY
4267 BLOTEVOGEL, DANA
2850 BLOXOM, MARSHA BREANNE
2850 BLOXOM, MATTHEW WAYNE
8365 BLUE, LATISIA
3081 BLUM, STEVEN MICHAEL
2780 BLUNT, HAZEL
3611 BOADA, EDITH RIVERA
2602 BOATSWAIN, ABRAM AUGUSTUS
6164 BOAZ, BRANTLEY
3076 BOAZ, JUDI
3076 BOAZ, KENNETH
6164 BOAZ, SARA
3866 BODDEKER, TAMMY
1744 BOEHNLEIN, DEBORAH

1744 BOEHNLEIN, ROBERT
9736 BOERGER, DENNIS
0125 BOESCHEN, AMANDA
0125 BOESCHEN, BRUCE
3267 BOETTGER, CHRISTINE
0908 BOGARD, FREDDY
0908 BOGARD, KATHLEEN
8049 BOGART, LINDA TRAVERS
8049 BOGART, ROBERT
2403 BOGGS, CHERYCE
2403 BOGGS, JERRY
6691 BOGGS, MARTINE
7872 BOHMS, A ERIC
7872 BOHMS, ELEANOR
4252 BOLTON, CURTIS
0731 BONELLI, MARK
9303 BONEY, DUANE
9303 BONEY, KEISHA
6262 BONNET, LUCIENNE

BONNETTE, SCOTT AS TRUSTEE OF THE KAREN R
BONNETTE REVOCABLE TRUST DATED 4/28/2004 AS
2293 AMENDED 5/13/2019

0492 BONTRAGER, KAYLIN
5551 BOOKER, DEBORAH
7962 BOOKER, JAMES
5551 BOOKER, PERRY LEE
7962 BOOKER, TONYA
5009 BOOM, LINDA
0076 BOONE, JACKIE SIMMONS
5728 BOOTS, BRIAN
5728 BOOTS, JULIANNE
3948 BOPP, DON
3948 BOPP, JENNIFER
1831 BORDEN, SHANTE
6947 BORECKI, MICHAELE ANN FLYNN
7073 BORO, ROBERTA CRISTIA TEIXEIRA CASTRO
7073 BOROS, CLAUDIO CATUNDA
3658 BORSTLER, MANDY
3598 BORTIATYNSKI, MARK
4141 BORTS, RANDALL
4141 BORTS, REBECCA
2268 BOSARGE, LISA
2268 BOSARGE, PHILLIP

9069 BOSO, MARY
9069 BOSO, PAUL R
8249 BOSTON, ELIZABETH
8249 BOSTON, KEN
0891 BOSWELL, BRATCHER
0891 BOSWELL, TAMMY
4140 BOUCHER, BRADLEY
4140 BOUCHER, MARITSA
1047 BOURGEOIS, LOUIS EDWARD
3672 BOURGOYNE, PATRICIA
8640 BOVE, JOYCE
0620 BOWDEN, RICHARD
6397 BOWEN, BECKY
6397 BOWEN, JACK
8396 BOWENS, JACQUELYN
4881 BOWER, BEVERLY
4881 BOWER, JACK
6110 BOWERS, DENNIS
6110 BOWERS, THERESA
9645 BOWIE, DIANE
3425 BOWLBY, PHYLLIS
1608 BOWMAN, ANN
1608 BOWMAN, CHARLES
3112 BOWMAN, GARY
3112 BOWMAN, MELISSA
8907 BOYACK, MARCIA
0585 BOYANTON, LILLIAN
7049 BOYD, CAROL
7049 BOYD, JIM
3349 BOYD, JUANITA
4057 BOYD, JULIE
3349 BOYD, WALTER
4057 BOYD, WILLIAM
1073 BOYER, LAURA ANN
1073 BOYER, NELSON CARL
2213 BOYKIN, CAROLYN
2213 BOYKIN, DAVID
4797 BOZEMAN, HAROLD
4797 BOZEMAN, MELISSA
3540 BOZZA, LINDA
3540 BOZZA, LORETANO
5641 BRACERO, ISAAC
5641 BRACERO, OLIVIA
9342 BRADEN, DOUGLAS

9342 BRADEN, MIN HUI
6023 BRADFIELD, DONALD
6023 BRADFIELD, NICOLE
8960 BRADLEY, FREDDIE
0473 BRADLEY, JAMES II
7510 BRADLEY, RITA
8960 BRADLEY, SHARON
9348 BRADLEY, YVONNE
5513 BRAFFORD, ROGER
5513 BRAFFORD, SERENA LELIA
7259 BRAGG, QUENTON
0111 BRAKEBILL, KARLA
0111 BRAKEBILL, ROCKY
2071 BRAMBLE, SUSAN MARY
2071 BRAMBLE, THOMAS JOSEPH
8452 BRANDON, DELMUS WARDELL
9553 BRANHAM, BARBARA
9553 BRANHAM, TIM
1115 BRANNON, SANDRA
1115 BRANNON, STUART
9002 BRASELL, WES
1907 BRASSINGTON, TERRY
9081 BRAUN, BRETT
5580 BRAVE, SCOTT
5580 BRAVE, TAMMY
4648 BRAVERMAN, BRIAN
9554 BRAZLEY, JUNE
4158 BRENNAN, ROBIN
6822 BREWER, DAVID JASON
6197 BREWER, KATHY
7379 BREWER, LINDA
3959 BREWER, MARK
6197 BREWER, MATTHEW
0862 BREWSTER, FRANKLIN
0862 BREWSTER, LISA
2178 BRICE, DAVID
2178 BRICE, NAJA
1514 BRIDGES, FREDERICK
1514 BRIDGES, LINDA LEE
6888 BRIENT, JAMES
6888 BRIENT, KATHERINE
7903 BRIGGS, CHARISSA
7903 BRIGGS, JEFFREY
2622 BRINKMEYER, DOUGLAS

2622 BRINKMEYER, VICKIE
6068 BRINSON, JEREMIAH
6068 BRINSON, RONDA
8346 BRISTOW, JANELLE
8346 BRISTOW, ROGER
1681 BRITT, LEWANA
1493 BRITTON, ANDRE
3359 BRITTON, FRANCES
1493 BRITTON, IDA
3498 BROERS, MICHELLE
6370 BROILO, EDWARD JOHN
8089 BROMLEY, ALAN
8089 BROMLEY, LINDA
0094 BRONSON, DANNY
0094 BRONSON, DONNA MARIE
4490 BRONSON, KENNETH
4490 BRONSON, LATOYA
6755 BROOCKS, SHERRI
3005 BROOKS, ANGELA
5677 BROOKS, ANISSA
2924 BROOKS, BRIAN ANDREW
4524 BROOKS, CHRISTOPHER
5677 BROOKS, FRED
3394 BROOKS, GLENDA
2924 BROOKS, HANNAH ROSE
3394 BROOKS, JAMIE
5677 BROOKS, MAGALI
4524 BROOKS, MARIANNE
7012 BROOKS, PRIMROSE
5677 BROOKS, TAJE
BROUSSARD, DEANNA , DECEASED, BY PARKER, CHAD
9262 AS EXECUTOR
8204 BROWN, BATINA
8204 BROWN, BERNARD
6102 BROWN, BYRON
1627 BROWN, CHALLIS
1627 BROWN, CHARLES
1309 BROWN, CHARLIE LEE
9091 BROWN, CLAUDINE
0669 BROWN, CONNIE
2341 BROWN, CURTIS
7063 BROWN, DANIEL
3928 BROWN, DEBBIE
9111 BROWN, DIANE

1703 BROWN, DONALD
7626 BROWN, DONNA
1309 BROWN, DOROTHY
8020 BROWN, EDWIN
2945 BROWN, FRANKIE
5222 BROWN, GWENDOLYN
0669 BROWN, HAROLD
4948 BROWN, HAWAH
4585 BROWN, JAMES
4585 BROWN, JANICE
4990 BROWN, JEANETTE
2945 BROWN, JENNIFER
7155 BROWN, JENNIFER LYNN
5307 BROWN, JOHN
7155 BROWN, JOSHUA LEE
4368 BROWN, JUDY
0989 BROWN, KAREN
5256 BROWN, KENRICK
5398 BROWN, LANCE
3986 BROWN, LAURA
3767 BROWN, LESLIE
5307 BROWN, LINDA
0636 BROWN, MARGARET
2347 BROWN, MARIAH ANN
9091 BROWN, MARIO
0809 BROWN, MARK

BROWN, MARY AS TRUSTEE OF THE MARY S BROWN
0332 REVOCABLE LIVING TRUST DATED 3/19/1998
4693 BROWN, MARY BEVERLY COOPER
4948 BROWN, MAURICE
7621 BROWN, MELYNDA SHEREE
4693 BROWN, MONICA
9668 BROWN, NANCY
3682 BROWN, NATASHA
2341 BROWN, PAMELA
4619 BROWN, PEARL
2347 BROWN, RAMSAY
7063 BROWN, REBECCA
8032 BROWN, RESHEILA
3986 BROWN, ROBERT
4619 BROWN, SAMUEL
9861 BROWN, SHANELL NICOLE
6727 BROWN, SIDNEY

8042 BROWN, STEWART
1703 BROWN, SUE
0989 BROWN, TERENCE
0098 BROWN, TIMOTHY
8756 BROWN, TOMMY
     BROWN, WALTER AS TRUSTEE OF THE WALTER H
     BROWN JR REVOCABLE LIVING TRUST DATED
0332 3/19/1998
6727 BROWN, WANDA WILSON
9111 BROWN, WAYNE
4990 BROWN, WILLIAM
8968 BROWNSON, DANNY
0112 BRUCE, ELI
4859 BRUCE, KAMEELAH HASAN
4859 BRUCE, PLES
7815 BRUCE, SAMANTHA STEVEN
0112 BRUCE, SYBIL
0949 BRUNNER, ALVIN
1835 BRUNNER, DONNA
0949 BRUNNER, SUZANNE
8130 BRUNO, AMY
8130 BRUNO, DANIEL
0739 BRUSS, PHYLLIS
0147 BRYANT, ANTHONY
5653 BRYANT, BARBARA
8502 BRYANT, CHIQUITA TANEYA
0147 BRYANT, CONDROLET FRANCINA
5653 BRYANT, DWIGHT
1432 BRYANT, JOYCE
7418 BRYANT, KERRY
8012 BRYANT, LADETTE LEE
9771 BUCH, DONNA MARIE
9771 BUCH, STEVEN MERRILL
1971 BUCHANAN, JACK
1971 BUCHANAN, SUSAN
3745 BUCHER, MALINDA
3745 BUCHER, MARK
3899 BUCKLAND, STEVE
3899 BUCKLAND, SUSAN
3555 BUCKLES, CARRIE
3555 BUCKLES, CRAIG
9330 BUESING, JOANNE
9330 BUESING, WALTER
3300 BUGGS, NESSIE

3722 BUICE, ROBERT
3722 BUICE, SARAH
0680 BULGER, DARRIN
4192 BULGER, HERMAN
4192 BULGER, THERESA
0680 BULGER, TINA
6057 BUMPUS, DENNY
6057 BUMPUS, RUTH
0099 BUNCH, DEREK
2826 BUNCH, JAMES SCOTT
0099 BUNCH, KIMBERLY
2148 BUNCK, JIMMY
2148 BUNCK, JUDY
5453 BUNDY, SHERILYN
3725 BUNGER, BARBARA
3725 BUNGER, JAMES
4247 BUNNELL, BRIAN
4247 BUNNELL, REBECCA
5564 BUNTIN, CHRISTOPHER
5564 BUNTIN, COLIN
5564 BUNTIN, CONNOR
5564 BUNTIN, DAVID
5564 BUNTIN, KELLEEN
3443 BUONO, ANTHONY
3443 BUONO, NADIA
0148 BURCH, ARTHUR
3563 BURCH, CHANDREA
0050 BURCH, IRIS
0050 BURCH, JOSEPH
3563 BURCH, MICHAEL
0782 BURCHAM, BRIAN
0782 BURCHAM, CHRISTY
0315 BURDINE, ROBERT
1763 BURGESS, JIMMIE
1763 BURGESS, PARRIS
9753 BURGOS, JOSE
3280 BURKE, ANN MARIE HARRISON
7352 BURKE, ELIZABETH
7352 BURKE, FRANCIS XAVIER
8959 BURKE, KELLY
1972 BURKE, MELLENA
3765 BURKE, MICHAEL
8959 BURKE, NANCY
1972 BURKE, PHILIP

2163 BURKHOLDER, SANDRA

2163 BURKHOLDER, SHAWN

BURLISON, CAROL , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND 1146 INTEREST

7759 BURNETT, CLIFFORD

9305 BURNETT, DAVID

7759 BURNETT, IDA

9305 BURNETT, SHARON

3382 BURNETTE, MICHAEL

3382 BURNETTE, MICHELLE

6552 BURNS, BRITNEY

7933 BURNS, CAROL

8523 BURNS, CHRISTOPHER

8523 BURNS, GAIL

4779 BURNS, JANET

8406 BURNS, LISA

6552 BURNS, MATTHEW

2872 BURNS, MICHAEL WILLIAM

7933 BURNS, PATRICK

4779 BURNS, ROBERT

8406 BURNS, ROY

0554 BURNS, VICTORIA

7543 BURNSED, CHRISTINA

4164 BURR, JOYCE

4164 BURR, JR

2081 BURROUGHS, BETTY

2081 BURROUGHS, JERROLD

6826 BURROUGHS, KAREN

6826 BURROUGHS, RON

5828 BURRUS, CHARLES

1966 BURTON, GLENDA

3749 BUSCHBACHER, ROBERT

0941 BUSH, BELINDA

0941 BUSH, RICHARD

5711 BUTLER, CARL ANTHONY

5711 BUTLER, DEBORAH BLONDEL

8473 BUTLER, EDWARD

3182 BUTLER, ERROL

0972 BUTLER, JAMES NELSON

8108 BUTLER, JERRY

3182 BUTLER, JULIA JOHNSON

8473 BUTLER, KAREN

0972 BUTLER, LORI
3784 BUTLER, MIRIAM DAWN
3784 BUTLER, ROBERT WILLIAM
7886 BUTTERSON, DOROTHY
3724 BUTTS, ANGELA ANN
9577 BYNON, GRACE
2194 BYRD, CHRISTOPHER RYAN
2194 BYRD, THERESA
7116 BYRNE, MARY
3634 BYRNE, MARY EILEEN
3634 BYRNE, MICHAEL
3877 BYRNES, WILLIAM
7058 CABA, LUCIAN
7058 CABA, STEFANIA
9609 CABRAL, CONNIE
9609 CABRAL, DENNIS
6501 CACHOLA, GORDON
6501 CACHOLA, MARTHA
5718 CADDELL, ERIN
5718 CADDELL, JAMES
1804 CAFFIE, JOANNE ELIZABETH
7219 CAGE, DEBORAH BROWN
7219 CAGE, HERBERT
3772 CAIN, ALFRED
3506 CAIN, CARL
3506 CAIN, CONNIE
7089 CAIRL, CINDY
7089 CAIRL, DANIEL
3603 CALDERA, ANGELICA
3603 CALDERA, ARTURO
2765 CALHOUN, FLORENCE
3794 CALL, GROVER MC
3794 CALL, VICKIE MC
2622 CALLANDER, JACQUELINE
2622 CALLANDER, WILLIAM
3591 CALLOWAY, DEBRA
3591 CALLOWAY, ROBERT JR
6158 CAMACHO, CARMEN
7601 CAMBRIDGE, HAROLD WINSTON
2353 CAMERON, FREDERICK LEN
5829 CAMMANDER, JOHN
9057 CAMP, JASON
9057 CAMP, LISA
1076 CAMPBELL, BELINDA

CAMPBELL, CAROL, DECEASED, BY BOONE, DAWN AS
2337 EXECUTOR
2492 CAMPBELL, DAVID
7928 CAMPBELL, DERRICK
1076 CAMPBELL, DONALD
0553 CAMPBELL, DUANE ALLAN
2492 CAMPBELL, HEATHER
3079 CAMPBELL, HEATHER LOWMAN
4406 CAMPBELL, JACKIE
6566 CAMPBELL, JACQUELINE
7434 CAMPBELL, KYLE MALCOM
1103 CAMPBELL, MARIA
0553 CAMPBELL, MARY
4406 CAMPBELL, MAURICE
1418 CAMPBELL, MICHAEL
1103 CAMPBELL, NORMAN
7434 CAMPBELL, PHYLLIS MAIRS
7928 CAMPBELL, TAVARIA
5695 CAMPBELL, THOMAS
1382 CAMPBELL, WILLIAM
1382 CAMPBELL, WILLIAM BY WHITE, ANN AS POA
2513 CAMPO, CURTIS
2513 CAMPO, DONNA
5680 CAMPOS, LIEGE MUNHOS DE
0991 CANDELARIO, JOSE
4109 CANDIA, DANIEL
2931 CANINEU, MARIA ORSI
2933 CANNON, CHARLES
4243 CANNON, DENISE
2933 CANNON, GLENDA KAY
4243 CANNON, KEN
3877 CANNON, ROBBIN
6432 CANNON, SHERYL
7168 CANT, STACEY SUMMERS
8695 CANTAVESPI, KELSI
8695 CANTAVESPI, RICHARD
5326 CANTU, ESTELA
5326 CANTU, WILLIAM
4561 CANWORD, HERMINIA
4561 CANWORD, RICARDO
7069 CAPIZOLA, GINA
7069 CAPIZOLA, MICHAEL
9575 CAPOBIANCO, KARLA
9575 CAPOBIANCO, RICHARD

5612 CAPPADONA, JOANNE
8178 CAPSHAW, NORMAN CLARK
8178 CAPSHAW, PATRICIA TAMBUNAN
4599 CAPUCHINA, MARGARITA
1172 CARBONELL, JUAN
1172 CARBONELL, VIVIAN
8522 CARDENAS, ADAIMYS
9579 CARDENAS, HECTOR
9579 CARDENAS, MARY ALICE
6926 CARDENAS, MERCEDES
5398 CARDER, REBECCA
6863 CARDILLI, JOSEPH
3664 CARDIS, AMY
3664 CARDIS, TIMOTHY
1443 CARLSON, PATRICIA
2118 CARMICHAEL, ELLEN
0257 CARNALI, BRETTNEY ALLEN
0257 CARNALI, KATHLEEN MARIE
4663 CARNEMOLLA, CHRISTINE
5271 CARNES, WENDY
6625 CARNEY, JAMES
1756 CAROL FINCH
6080 CARON, DAVID
6080 CARON, JEAN
9487 CARPENTER, BERNARD
6225 CARPENTER, CHRISTOPHER
2440 CARPENTER, DANA
2200 CARPENTER, JACKIE
2200 CARPENTER, JOHN
9487 CARPENTER, JULIE
9311 CARPENTER, MARGIE
9311 CARPENTER, MAX
2440 CARPENTER, SCOTTY
5948 CARPENTER, SHIRLEY
6225 CARPENTER, SUSAN
5983 CARR, CHERYL
5983 CARR, JAMES
5121 CARR, MICHAEL
5121 CARR, SUSAN
0990 CARRERA, MARLENIS
6659 CARRIERE, JOEL
3408 CARROLL, BRIAN
1624 CARROLL, JOHNNY
3408 CARROLL, RICHARD

1624 CARROLL, SHERRY
0949 CARROZZA, MELISSA
0949 CARROZZA, SHAWN
5328 CARS, ANTHONY
5328 CARS, STACEY
0773 CARSON, DARLENE
0808 CARSON, DENNIS
0808 CARSON, DONNA
3497 CARSON, JANIS
3497 CARSON, JERRY
1415 CARSON, MICHAEL LYNN
4599 CARSON, SHANE
5195 CARSTENSEN, DENNIS
5195 CARSTENSEN, ELIZABETH
5195 CARSTENSEN, JEFFREY
5195 CARSTENSEN, PAMELA RADLER
2509 CARTER, BARRY
1720 CARTER, DEBBY
3097 CARTER, DONNA MARIE
7588 CARTER, GARY
7039 CARTER, JOHNNY
8781 CARTER, JOSEPH
6314 CARTER, LITASHIA SEARIGHT
6314 CARTER, LR
5430 CARTER, MARY
9816 CARTER, MARY HELEN
5430 CARTER, RODNEY MYER
7039 CARTER, SALLIE
7588 CARTER, SUZETTE GILBERT
5377 CARTER, TAMELA
1720 CARTER, TIMOTHY
3097 CARTER, WALTER
4492 CARVER, WILLIAM HENRY JR
1379 CASARETTO, FIORELA
6621 CASAS, JOAQUIN ROMERO
3078 CASELLA, ANTHONY
1182 CASEY, SARAH REBECCA
1003 CASIANO, ANGEL
1003 CASIANO, SHANTEL MONIQUE
6440 CASON, KIMBERLY
6440 CASON, WILLIAM
1579 CASSENS, MARIA
1579 CASSENS, RICHARD
0118 CASSIS, FRITZ

8522 CASTELLANOS, RIGOBERTO
8244 CASTETTER, AMY HOLT
6897 CASTILLO, LORA JANE
6573 CASTILLO, MARIA ROSA
8829 CASTILLON, ROMEO
8547 CASTOR, JOANNE
5835 CASTRICONE, KENNETH
8800 CATALANO, JOSEPH
2865 CATALANO, KRISTY
8800 CATALANO, LYNN
2865 CATALANO, MICHAEL
5001 CATHERMAN, DAVID
5001 CATHERMAN, KATHY
9642 CATTENHEAD, NETRA
9642 CATTENHEAD, ROBERT
9379 CAULKINS, DELMAR
9379 CAULKINS, DONNA
3027 CAUSILLAS, ALDO
3027 CAUSILLAS, JACKELINE
6090 CAVANAGH, MARILYN
6090 CAVANAGH, ROBERT
7026 CAVAZOS, SHARON
3646 CAVE, CHRISTINE
7590 CAVE, ELIZABETH
7590 CAVE, GEORGE
3646 CAVE, JIM
0985 CAVER, DONALD HERBERT JR
0985 CAVER, SUSAN BAKER
5486 CEDILLO, MONICA CIPRES
1240 CEMELFORT, CARINE
7654 CEPEDA, GILBERTO
9702 CEPERO, MARLEN
8942 CERNY, DEBORAH
8942 CERNY, WILLIAM
2479 CERUTTI, CATHERINE
2061 CHADWICK, BOBBY
2061 CHADWICK, JANICE
9903 CHAMBERLIN, KIMBERLY
0383 CHAMBERS, BRIDGETT CURLING
3157 CHAMBERS, CINNAMON
0383 CHAMBERS, DAMIEN D
4473 CHAMBERS, MICHELE
0620 CHAMBERS, VIRGIL
0042 CHAMBLESS, PATRICIA

5633 CHAMPAGNE, HARRY JEFF
5633 CHAMPAGNE, M EGAIE
6898 CHAN, KAREN VIVIAN
3973 CHAN, POOI KEI
4290 CHAN, RAY
8336 CHANDLER, BARRY
5288 CHANDLER, MARGARET
8760 CHANDLER, MATTIE
8760 CHANDLER, ROBERT
8336 CHANDLER, TATIA RENAY THOMAS
5288 CHANDLER, THOMAS
4900 CHANEY, STEPHANIE
4900 CHANEY, STEVEN
5939 CHANG, HSIANG YUN
3838 CHANNELL, KERMIT
3838 CHANNELL, LISA
7371 CHAO, CHRISTIANO CHI HAO
1686 CHAPALA, GRACE
5062 CHAPMAN, KENNETH
5062 CHAPMAN, SHIRLEY MAE
5062 CHAPMAN, THOMAS MICHAEL
4697 CHAPPELL, JAMES
4697 CHAPPELL, MELANIE
0333 CHARBEL, JOSE LUIZ RAMOS
8750 CHARFAUROS, FRANKY
8750 CHARFAUROS, TERESITA
0912 CHARLEY, BRENDA
1669 CHARLTON, MARSHA
6365 CHARNEL, KATIANA
6365 CHARNEL, ODELIN
4884 CHASE, BARBARA
8864 CHASKAVICH, KAREN
8864 CHASKAVICH, TROY
8286 CHATMAN, DANA
8286 CHATMAN, RODNEY
9737 CHAVANA, MANUEL
9737 CHAVANA, MARIA
9196 CHAVEZ, DAVID
9196 CHAVEZ, VANESSA
4571 CHEETHAM, JOHN RANDOLPH
4317 CHEN, CHOWYI
0726 CHEN, JOHNSON
4317 CHEN, LIENFANG
3313 CHEREPKO, MICHAEL

7635 CHERRY, VICTOR
7635 CHERRY, WANDA
5075 CHEST, JOSIE
5075 CHEST, SCOTT
9628 CHIANG, JOHNNY
9628 CHIANG, WINNIE
4974 CHIBORAK, CURTIS A
4974 CHIBORAK, SHANA LYNN
3897 CHICOINE, LEO
3897 CHICOINE, RHONDA
6588 CHIN, CHERYL
6588 CHIN, TIM
0761 CHINEN, CLARA YURI
3981 CHIPOWSKY, ANDREW JOEL
3981 CHIPOWSKY, ROBIN LYNN
2663 CHITTUM, RUSSELL
4623 CHIU, AGNES
4623 CHIU, ALFRED
1285 CHIVINGTON, NEIL
1285 CHIVINGTON, SANDRA
1477 CHIZEK, JAMES
8091 CHOO, JASMIN TEO LAY
2220 CHRISOPE, BRUCE
2220 CHRISOPE, DOUGLAS
2220 CHRISOPE, IRL
2220 CHRISOPE, TERRY
3656 CHRISTENSEN, KATHARINA
0182 CHRISTENSEN, KELLY MARIE
3656 CHRISTENSEN, WILLIAM
7499 CHRISTIAN, ALVIN
9220 CHRISTIAN, NANCY
9220 CHRISTIAN, ROBERT
7499 CHRISTIAN, SHAUNA
9166 CHRISTIANA, GINA
9166 CHRISTIANA, JEFFREY
2102 CHRISTIANSEN, SCOTT
2102 CHRISTIANSEN, STEPHANIE
5705 CHRUSCIAK, MARIANA RAMOS
3724 CHURUTI, DANIEL MICHAEL
3724 CHURUTI, MICHELLE
4326 CHYREK, MARY JEAN
7987 CICHOWSKI, DONALD
7266 CIFALDI, DAVID
7266 CIFALDI, MELISSA

| | |
|---|---|
| 4637 | CIOCCA, DANIEL |
| 4637 | CIOCCA, STEPHANIE |
| 8200 | CIREASA, LIVIU |
| 1574 | CISNEROS, JESSICA DIAZ |
| 5740 | CISTARO, CATHY |
| 5302 | CIZAUSKAS, GEORGE |
| 5302 | CIZAUSKAS, SALLY |
| 5832 | CLAIR, DAVID ST |
| 5832 | CLAIR, MARCIA ST |
| 1327 | CLAPHAM, MYRA |
| 1327 | CLAPHAM, STEPHEN |
| 9978 | CLARK, ADA |
| 7637 | CLARK, ALFREDA |
| 3286 | CLARK, CARL ALLEN |
| 3286 | CLARK, CHERYLANN |
| 4082 | CLARK, DAVID |
| 1394 | CLARK, JAMES |
| 8906 | CLARK, SCOTT |
| 1394 | CLARK, SHARON |
| 4082 | CLARK, TATYANA |
| 1042 | CLARKE, DONNA |
| 8487 | CLARKE, MARIO MARLON |
| 3280 | CLARKE, TANIEKA |
| 9507 | CLAUDE, LATOYA |
| 9507 | CLAUDE, TORI |
| 3679 | CLAUSE, TAYLOR |
| 7925 | CLAY, WALTER |
| 7925 | CLAY, YVETTE |
| 5241 | CLAYBORNE, EDDY |
| 5241 | CLAYBORNE, WYNONA |
| 7012 | CLAYPOOL, CHARLOTTE |
| 7633 | CLAYPOOL, JAMES |
| 9784 | CLAYTON, BARBARA |
| 8685 | CLAYTON, DAVID |
| 9784 | CLAYTON, MICHAEL |
| 8685 | CLAYTON, PATRICIA |
| 5174 | CLEAR, CHARLES |
| 5174 | CLEAR, HANH |
| 0903 | CLEAVER, CHARLES |
| 0903 | CLEAVER, JANET |
| 7563 | CLECKLER, ROBERT, DECEASED, BY CLECKLER, PAMELA AS ADMINISTRATOR |
| 7563 | |
| 2466 | CLEMONS, AMY |

2466 CLEMONS, ANTHONY WAY
1804 CLEMONS, STEPHANY
8302 CLEVELAND, DAWN
8302 CLEVELAND, MICHAEL
2456 CLIFTON, DONALD LEE
2456 CLIFTON, MINDY MARTINEZ
7159 CLONTZ, CHERYL KENNER
4842 CLUFF, JOAN
1969 COBB, GERALD
1969 COBB, IDA
4174 COBB, JAMES
3790 COCAIN, DAVID
3790 COCAIN, TERRI
1209 COE, CURTIS
1209 COE, RHONDA
1215 COELHO, CARLOS EDUARDO ALCANTARA
4363 COFFIN, SHIRLEY
4396 COFIELD, DONALD
4396 COFIELD, SHARON
2852 COHEN, KEITH
2852 COHEN, MARIANNE
2821 COKER, MICHAEL
6800 COLBERT, KIMBERLY
6800 COLBERT, RICK
2194 COLBY, JAMES
2194 COLBY, LORETTA
0439 COLE, NEIL
6688 COLEMAN, ANDREW
2572 COLEMAN, BERNICE
6688 COLEMAN, JULIE
5564 COLEMAN, LARRY
5564 COLEMAN, WENDY
1623 COLIN, ANDREA
1623 COLIN, SCOTT
7455 COLIPANO, CHARLENE
7455 COLIPANO, NORIO MATTHEW
5122 COLLINS, ABRAHAM
1809 COLLINS, ANDREA BOWEN
5256 COLLINS, AQUINAS
7796 COLLINS, BARBARA
0059 COLLINS, DEREK
7796 COLLINS, JAMES
5122 COLLINS, JANELLE
2732 COLLINS, KERRY

1809 COLLINS, MICHAEL

0059 COLLINS, PAULA

3427 COLLINS, SHERYL

2534 COLLINS, SUSAN

4768 COLLISI, CYNTHIA SEWELL

7943 COLLURA, JOSEPH

7943 COLLURA, KAREN

8245 COLON, BENITO

2209 COLON, JAVIER

1365 COLON, LYNELLE

1365 COLON, MIGUEL

2209 COLON, TERESA

3351 COLTER, KIM RUBY

3351 COLTER, ROBERT

6004 COLUCCIO, CHRISTOPHER

6004 COLUCCIO, JENNIFER

6528 COLVIN, CORRIN

6528 COLVIN, JONATHAN

4128 COLYER, JOSHUA

4128 COLYER, MARY

COMBS, ADRIENNE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND 3988 INTEREST

2135 COMBS, CLYDE

2135 COMBS, DORIS

0073 COMER, JAN STANLEY

0073 COMER, THOMAS ALAN

6017 COMPETIELLO, MARIE

6330 CONKLE, HEATHER

6330 CONKLE, RICHARD

7648 CONQUEST, KIMBERLY

7648 CONQUEST, THOMAS

4184 CONRAD, JOAN

4184 CONRAD, RAYMOND

7628 CONROY, MARY ELIZABETH

5933 CONTRERAS, CARLOS

5933 CONTRERAS, ERIKA

2502 COOK, BETTY

2781 COOK, BILLY

9440 COOK, DANNY

5267 COOK, JILLETTE YVONNE

5930 COOK, LEONA RUSTY

2781 COOK, M MICHELE

5930 COOK, P MARTIN

2502 COOK, RANDY

COOK, SARAH, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
0656 INTEREST

8780 COOK, SHANNON HUNTER

5267 COOK, STEVEN

4588 COOKSEY, ELIZABETH

4588 COOKSEY, WILMER

4211 COOLEY, CAROL

3493 COOLEY, LASANDRA

4211 COOLEY, RONALD

3408 COONFIELD, ROBERT

3984 COONS, DOUGLAS

3178 COONS, LEOLA

3984 COONS, LORI

3178 COONS, TIMOTHY

5315 COOPER, ALBERT

3996 COOPER, BARBARA

5638 COOPER, BIRGIT

0411 COOPER, GAYLE EMRO

5638 COOPER, HAROLD

1475 COOPER, JORSENE

3996 COOPER, MICHAEL

5315 COOPER, RACHEL

1857 COOPER, VAUGHN

2418 COPELAND, NAOMI

2418 COPELAND, WILLIAM

9248 COPPOOLSE, GEERTJE ANNA

9248 COPPOOLSE, JAN WILLEM

1893 CORAL, VICENTE

0437 CORBETT, EUGENE

CORBETT, JOY, DECEASED, BY CORBETT, DAVID AS
7344 EXECUTOR

CORBETT, JOY, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
7344 INTEREST

9397 CORCORAN, JACQUELINE

2718 CORDEIRO, MELISSA DA SILVA

CORDELL, DORIS AS TRUSTEE OF THE PRIOPERTY
0048 AQUISTION TRUST 2020 LLC DATED 1/10/2018

7218 CORDERO, MICHAEL ANGELO

| | |
|---|---|
| 1202 | CORDERO, ROCHELL |
| 7218 | CORDERO, SONIA |
| 2832 | CORDISCO, KARINA |
| 8058 | CORDLE, MITZIE |
| 8058 | CORDLE, ROBERT |
| 4961 | CORE, ERIN |
| 3293 | COREN, CHARLOTTE |
| 7781 | CORLEY, MARTITA |
| 7781 | CORLEY, RUSSELL LEONARD |
| 4137 | CORLIS, COLEEN HANSON |
| 4137 | CORLIS, MERLANDO |
| 5608 | CORMIER, ANGELA |
| 8441 | CORN, JAMES |
| 6371 | CORNELISON, GLORIA |
| 6371 | CORNELISON, ROYCE |
| 7772 | CORNELL, RUSSELL JAY |
| 5223 | CORNETT, JACK |
| 5405 | CORREA, AIMEE |
| 0895 | CORREA, LUIS |
| 0895 | CORREA, RENEE |
| 0967 | CORRELL, BRIAN |
| 0967 | CORRELL, KIMBERLY |
| 3033 | CORRIGAN, JAMES |
| 3033 | CORRIGAN, KAREN |
| 4313 | CORTES, JUAN |
| 4313 | CORTES, TAMMY |
| 2586 | CORTEZ, CRYSTAL |
| 0148 | COSMAN, GEORGIA |
| 1801 | COSSETTE, AMY AS TRUSTEE OF THE COSSETTE LIVING TRUST DATED 10/22/2001 |
| 1801 | COSSETTE, EDWARD |
| 2132 | COSTA, ANTHONY |
| 2504 | COSTA, ERIKA PEREIRA |
| 8650 | COSTA, HENRIQUE MEZIARA DA |
| 2132 | COSTA, JENNIFER |
| 9558 | COSTEIRA, ARLINDO |
| 9558 | COSTEIRA, AUREA |
| 8904 | COSTELLO, JOHN |
| 4805 | COSTELLO, MARILYN WILLIAM |
| 4805 | COSTELLO, RICHARD |
| 4719 | COSTER, JEFFREY |
| 4719 | COSTER, KIMBERLY |
| 3801 | COSTLEY, FLORA LOUISE |
| 3801 | COSTLEY, SHAWN |

1356 COTTON, BETTY
1356 COTTON, CHARLES
5876 COTTRELL, DANNY
5876 COTTRELL, TRACI
4869 COUGHLAN, JOANN
4869 COUGHLAN, TODD
4424 COUNTEE, HAROLD MATTHIAS
4424 COUNTEE, LYNDIA VELMA
3762 COUTINHO, JOSE ROBERTO DE MOURA
3762 COUTINHO, SOLANGE ALONSO DE MOURA
0372 COUTO, BETTY JO
4854 COUTO, ELY GONCALVES
0372 COUTO, FRANCIS
1086 COVATTA, DANY
5506 COWART, JENNIFER LEA
5506 COWART, RYAN LEE
6854 COWELL, ALBERT
6854 COWELL, DAVID
6854 COWELL, MATTHEW
6854 COWELL, SHIRLEY
6854 COWELL, STEVEN
3251 COWLEY, PHOEBE
8735 COX, CHRISTOPHER
0391 COX, DAVID
0391 COX, GAYLENE ST LEGER
2416 COX, GEORGE
2416 COX, MARTHA
1020 COX, RICHARD WALTER
1020 COX, VICKI LYNN
2250 COX, WILLITA
8735 COX, ZULIMA
7674 COZ, PHILIPPE LE
7334 CRABTREE, JANET
7334 CRABTREE, SCOTT
7202 CRAFT, KAREN
7202 CRAFT, MICHAEL
7068 CRAIG, DAVID
7068 CRAIG, JANET
1075 CRAIG, MARY LYNNE
1075 CRAIG, SAMUEL
9818 CRAMPTON, CARL
9818 CRAMPTON, CARMELA
7167 CRANSTON, AMY
0389 CRAVEN, M SUE

0389 CRAVEN, MARK
0301 CRAWFORD, CHARLES RANDALL
8490 CRAWFORD, JACQUELINE
2166 CRAWFORD, KEVIN DEAN
8490 CRAWFORD, MATTHEW
4430 CRAWFORD, MERVA
2166 CRAWFORD, NANCY JOHNSTON
0301 CRAWFORD, TRACEY HAYNES
3798 CRAYNE, BRENDA
3798 CRAYNE, JOEL
0805 CRAYTON, MARCIA
3523 CREAGER, MARY
3523 CREAGER, STEVEN
6940 CREDLE, CASSANDRA LYNN
6940 CREDLE, HORACE DEXTER
1636 CREE, VICTORIA DANIEL
1532 CREECH, JAMES
1532 CREECH, TRACY
4496 CREEKMORE, ALFATINA
4496 CREEKMORE, ROLAND
3371 CRESPO, LAURA MENGEL
3819 CRIST, PATRICIA
3819 CRIST, WILLIAM
2873 CRITE, GLORIA
2780 CROCETTI, GUY
2780 CROCETTI, JANET
2198 CROCKETT, JEANIE
2198 CROCKETT, JOE
1677 CROCKETT, ROY
1677 CROCKETT, SHIRLEY
3425 CRONIN, CHRISTINE
3512 CRONIN, CRISTINA
3512 CRONIN, MICHAEL
6727 CROOKS, CICELY
6727 CROOKS, JAMES
0767 CROSS, DEBORAH
9658 CROSS, GODFREY
9658 CROSS, PAULETTE
0767 CROSS, WYMAN
3740 CROUSE, DAVID
3740 CROUSE, ROSANNA
5208 CROWLEY, SHERRIE
5208 CROWLEY, TIM
4122 CRUMBLEY, MARY

5179 CRUSE, JAMES
2202 CRUZ, AGNES
0935 CRUZ, AIMIEE
9129 CRUZ, ENID
9129 CRUZ, GERALD
2142 CRUZ, GLADYS RODRIGUEZ
4139 CRUZ, HEATHER
4139 CRUZ, JONATHAN
6293 CUBILLAS, JAMES
1272 CUCCIO, MICHAEL
1272 CUCCIO, YOLY
4779 CULLEN, CHARLES
4779 CULLEN, PAULA
3686 CUMBY, KAREN
3686 CUMBY, LARRY
4880 CUMMINGS, JOSEPH
4880 CUMMINGS, PATRICIA
1166 CUMMINS, MELISSA
2696 CUNNINGHAM, CAROL
0092 CUNNINGHAM, PAUL
7514 CUNNINGHAM, ROBERT
0092 CUNNINGHAM, TERESA
7514 CUNNINGHAM, VALERIE
7658 CURLEE, JACKIE WAYNE
7658 CURLEE, LINDA FAYE
8165 CURREY, JANET
2417 CURRIE, ELIZABETH
2092 CURRY, ELAINE
2092 CURRY, LYDELL
7294 CURRY, RICHARD
7294 CURRY, RITA
7846 CURTIS, MELODY CASE
9113 CURTIS, RUTH
6112 CURTIS, SPENCER
7846 CURTIS, STEVEN
0865 CUTLER, ALTHEA FAYE
0865 CUTLER, DAVID
9397 CUTTER, ROBERT
6677 CUZCO, JOSE
1973 CUZZORT, CONNIE
3224 CYPHER, MARY
3224 CYPHER, RUSSELL
0287 CZERWINSKI, SHAWN RONALD
0287 CZERWINSKI, TERESA

6513 DABB, HOLLY
6513 DABB, RANDY
8661 DABBS, HELEN
8661 DABBS, MICHAEL
1410 DABNEY, JERMAINE
1410 DABNEY, KIHESHA
1270 DACONTA, JEAN
1270 DACONTA, WARREN
8228 D'AGUILAR, ROSEMARIE
4903 DAHL, STEPHEN
4903 DAHL, VALERIE
1370 DAHM, MARCIA DIANE
1370 DAHM, MATTHEW
5328 DAHM, PATRICIA
5328 DAHM, RALPH
0845 DAHN, PHILLIP
1193 DAILEY, DONNA
1193 DAILEY, ERNEST
6793 DAILEY, PHILLIP
6972 DAIN, YOUVONE
3529 D'ALBORA, KAREN
3971 DALEY, CLINTON
1459 DALSASS, DEBBIE
1459 DALSASS, DENNIS
2123 DALTON, RUFUS
7956 DALY, JOSEPH
0854 DANA, EDMUND
6271 DANBY, SOPHIE
6632 DANGELO, JOSEPH
6632 D'ANGELO, PAMALA
6453 DANIELS, CHRIS
6190 DANIELS, CHRISTOPHER ALLEN
1630 DANIELS, DUSTIN
4359 DANIELS, KIMBERLY MICHEL
6190 DANIELS, LISA MARIE
1678 DANIELS, LYNNE
8975 DANIELS, MARY
1630 DANIELS, MICHELLE VILLOT
0766 DANIELS, ROGER
6453 DANIELS, SHERITA
9328 DANILUK, CHRISTOPHER
9328 DANILUK, HEIDI
0183 DANILUK, MARIUSZ
0183 DANILUK, SYLWIA

9730 DANNA, SUSAN
5122 DANNER, ASHLEY
5122 DANNER, JEFFREY
4536 DARLING, JACKLYNN
4536 DARLING, KENNETH
6041 DARRYL INCE
4094 DARVILLE, ALICIA
9757 DASHNAW, JACOB
9757 DASHNAW, JENNA LEIGH
1826 DASILVA, ANTONIO
1826 DASILVA, MARILDA
9177 DAUENHAUER, JONI ELLEN
4140 DAUER, LACRICIA
4140 DAUER, TRAVIS
0724 DAUZAT, BRIAN
3232 DAVEE, JIM
3232 DAVEE, JIM BY GAUVAIN, BARBARA AS POA
6417 DAVENPORT, NANCY STRANGI
6289 DAVIDSON, BETHANY
4101 DAVIDSON, BRENDA
1913 DAVIDSON, GEORGE
1913 DAVIDSON, GEORGENE
4101 DAVIDSON, JAKE JR
1347 DAVIDSON, LYNDA
1347 DAVIDSON, RALPH
6289 DAVIDSON, TIMOTHY
7145 DAVIES, PATRICIA
5388 DAVIES, SEAN
4627 D'AVIGNON, WILLIAM
1657 DAVIS, ANGELA RENEE
9300 DAVIS, ANN
5153 DAVIS, BILLY
5482 DAVIS, BRADY
9556 DAVIS, CHERYL
1432 DAVIS, DENNY
9334 DAVIS, DERRICK
0273 DAVIS, EDWARD
8223 DAVIS, ELIZABETH NICOLE
3621 DAVIS, FRANK
9334 DAVIS, GAIL
7886 DAVIS, JEFFREY
5361 DAVIS, JIMMY
8925 DAVIS, JOHN
4069 DAVIS, JOYCE

7853 DAVIS, JULIET
0957 DAVIS, KENNETH
1640 DAVIS, KIRVEN O'KEITH
9300 DAVIS, LARRY
5124 DAVIS, LINDA
5482 DAVIS, LORI
3716 DAVIS, LOUIS
7985 DAVIS, LUTONJA AIKEN
3716 DAVIS, MARIE
1657 DAVIS, MARQUIS PERNELL
7985 DAVIS, MAURICE
5153 DAVIS, MELODY
6107 DAVIS, MICHELLE
2929 DAVIS, NANCY OILER
7907 DAVIS, PAMELA
5124 DAVIS, PEREPPADAN
2736 DAVIS, PHILIP
6107 DAVIS, PHILLIP
8925 DAVIS, PHYLLIS
7945 DAVIS, PRISCILLA
5361 DAVIS, REGINA
0957 DAVIS, RITA SUE
4323 DAVIS, ROBERT ANTHONY
7945 DAVIS, RONALD
3621 DAVIS, STACY
4283 DAVIS, TANIA GENE
1640 DAVIS, TONDRA PELISHETTE
7853 DAVIS, WILLIE
4323 DAVIS, ZORA LESLIE
1797 DAW, JAMES
7266 DAW, LACEY
1797 DAW, SONGSUK
7266 DAW, TIMMY
2753 DAWKINS, MARY
2753 DAWKINS, MAURICE
1237 DAWSON, BENJAMIN
1237 DAWSON, JACQUELYN
1590 DAWSON, SARAH
1590 DAWSON, STEVEN
8831 DAY, JEFFREY
8831 DAY, LINDA
0014 DAY, MELINDA
6271 DAYE, ALICIA

DE FOOR, JAMES AS TRUSTEE OF THE NORMA E DE
1218 FOOR TRUST AGREEMENT DATED 3/27/1997
8180 DEAN, DON
8180 DEAN, TERESA
7246 DEANGELIS, DAVID PAUL
0834 DEANGELIS, ERNEST R
0834 DEANGELIS, JOYCE ANNE
7783 DEANGELIS, KAREN
7246 DEANGELIS, KATHLEEN ROSE
0292 DEAR, GLORIA
0292 DEAR, RON
7129 DEATHERAGE, JOHN
7129 DEATHERAGE, LYNN
8203 DEBOSE, ANA ELAINE
8203 DEBOSE, CHRISTOPHER BERNARD
0125 DEBREE, JEFFREY
0125 DEBREE, TINA
4444 DECHANCE, CATHERINE
4444 DECHANCE, GERALD
4795 DECKER, BERNESSA HOWELL
0089 DEEP, NANCY
0089 DEEP, RAYMOND
1564 DEERE, JAMIE
6705 DEES, J JEAN
1971 DEFRANCESCO, ANITA
1971 DEFRANCESCO, JOSEPH
1223 DEGARMO, ROBERT
7938 DEGNITZ, GLENN
1522 DEGRAF, DAVID WILLIAM
1522 DEGRAF, HEIDI
0344 DEGRAFF, DARNEL
0537 DEHERRERA, JOSE IGNACIO
0537 DEHERRERA, LAURIE
6679 DEICHERT, CRYSTAL LYN
1966 DELAHOUSSAYE, KIM
2291 DELAND, CHRISTINA
5316 DELANZO, BOYD
9735 DELATTE, DARRYL
9735 DELATTE, MARSEAH
8090 DELBOVE, DONNA
8090 DELBOVE, JOSEPH
5038 DELGADILLO, JUAN GERARDO TORRES
7038 DELGADO, ALICE
8302 DELGADO, DAVID

5785 DELGADO, EVARISTO RAMOS
5201 DELGADO, LIDIA
8302 DELGADO, VANESSA
9272 DELL, BRIAN
8794 DELL, DIANA
9272 DELL, MELISSA
4506 DELONG, DEBRA
4649 DELVALLE, BARBARA
0480 DEMAIO, JOHN
0480 DEMAIO, STACEY
8991 DEMARCO, JACQUELINE
8991 DEMARCO, JOSEPH
3951 DEMARINO, ANTHONY
3521 DENIS, DONNA
3521 DENIS, FRANCISCO
1031 DENMON, LANCE
1031 DENMON, SHARON
2440 DENNEY, JAMES
2440 DENNEY, MILDRED
3843 DENNIS, STEPHANIE
4417 DENNY, BRENT
4969 DENNY, JASON DRAKE
4969 DENNY, MYRA
3614 DENOMME, MICHELE
7449 DENTE, JOHN
7449 DENTE, LORRAINE
8272 DEO, MERLA
4642 DEOANCA, LUMINITA
2133 DEOBLER, MARK
3749 DEPEW, CARL WAYNE
3749 DEPEW, TONYA YVONNE
5729 DEPUGH, ROBERT
5729 DEPUGH, TERESA
9561 DERMODY, WILLIAM
1816 DEROUEN, DOUGLAS
1816 DEROUEN, MICHELE
0822 DESELMS, JESSICA LEE
0424 DESKOVICH, PATRICIA
0424 DESKOVICH, PETER
1275 DESLAURIERS, CLAUDINE
0121 DEVINE, BARBARA
0121 DEVINE, MARY
7790 DEWITT, DAWN
7790 DEWITT, FRANK

4498 DEWRELL, GENELLA
4498 DEWRELL, WILLIAM
1628 DEY, PAMELA
1628 DEY, STEPHEN
7691 DIA, MARIA LUISA AMALIA FERNANDEZ
3668 DIAS, CHRISTIANE CAETANO
1800 DIAS, CINTIA MOREIRA
1800 DIAS, MARCELO NOGUEIRA
2296 DIAZ, CHARLES
7122 DIAZ, LISBEISY HERNANDEZ
8411 DIAZ, LUZ MARINA PRASCA
2469 DIAZ, RAFAEL
5229 DIBELLA, LOUIS FRANK
3703 DIBENEDETTO, THOMAS
1135 DICKERSON, CYNTHIA
1135 DICKERSON, DARYL
1187 DICKERSON, LORELLA
3831 DICKERT, LEWIS
3831 DICKERT, MARGARET
3434 DICKFOSS, GLORIA
4722 DICKINSON, JANAKA
4722 DICKINSON, MICHEAL
0330 DIDERICKSEN, SCOTT
2783 DIEBOLD, JOHN
5095 DIEBOLD, TERRANCE
4927 DIEHL, KAREN
4927 DIEHL, TERRY
4030 DIESTO, DIADEM
5074 DIFATTA, ANTHONY
5074 DIFATTA, MELISSA
3590 DIFLORIDO, JOSEPH
0266 DIGARBO, LILLIAN
9137 DILEO, BIAGIO
9137 DILEO, LUCY
0620 DILLON, PAMELA
0338 DILLOW, DAWN
0338 DILLOW, TIMOTHY
0070 DILLS, RICHARD
7983 DILWORTH, LAURA
7983 DILWORTH, RANDY
6327 DIMAS, FEDERICO
6327 DIMAS, INSUK
4338 DIMASCIO, DIANNE
4338 DIMASCIO, EDWARD

4521 DINES, REGINA

5090 DINGWALL, KENNETH

5090 DINGWALL, WENDY

DINIS, MARIA AS TRUSTEE OF THE MARIA B DINIS
6015 SURVIVORS TRUST DATED 8/16/2004

2402 DINIZO, ANTHONY

2402 DINIZO, HELENE

8824 DIRAVIAM, BENJAMIN

1678 DISMUKES, CONNIE

1602 DISON, BARBARA

1602 DISON, EDWARD

5833 DIXON, ANGELA

5511 DIXON, ANNETTE

7907 DMD, DANIEL DAVIS

1251 DOBSON, DUSTIN

1251 DOBSON, JOANNA

4197 DOCKETT, GEORGE

4197 DOCKETT, JOYCE

9333 DODD, BRENDA

9333 DODD, DOUG

8673 DODD, JERRY

8673 DODD, STACIE

4455 DOEBLER, SALLY ANN

4455 DOEBLER, WILLIAM DANIEL

DOHANY, PATRICK AS TRUSTEE OF THE DOHANY
7545 FAMILY REVOCABLE TRUST DATED 10/29/2009

DOHANY, THERESE AS TRUSTEE OF THE DOHANY
7545 FAMILY REVOCABLE TRUST DATED 10/29/2009

1065 DOIRON, DEREK

1065 DOIRON, KAREN

4365 DOMEK, ADAM

4365 DOMEK, TERESA

7732 DOMINGUEZ, ELENA

7732 DOMINGUEZ, RAUL

0431 DOMINGUEZ, RIGOBERTO

3505 DOMOND, EVELYNE

3505 DOMOND, NANCY

8084 DONAGHEY, JULIE

8084 DONAGHEY, WILLIAM

8333 DONALD FLINCHUM

5296 DONALD LEE SINCLAIR

1725 DONATO, ANTHONY

9127 DONELSON, BILLY

9127 DONELSON, DARCY

1861 DONIVAN, DOROTHY
8185 DONOVAN, JOYCE
8185 DONOVAN, WILLIAM
5687 DOODY, LOUANNE
5687 DOODY, VINAL
4533 DOROCIAK, JACEK
3819 DORRIS, PALMA SUZANNE
0317 DORVAL, BATHILDE
0317 DORVAL, JEAN
4283 DOSS, ARTHUR
1404 DOTSON, EDWIN
8051 DOTTOREY, MIKE
7573 DOUCETTE, LISA
7573 DOUCETTE, THOMAS
6477 DOUGLAS, DARLENE
4490 DOUGLAS, ERIC
6477 DOUGLAS, JANICE
4490 DOUGLAS, SUSAN
6507 DOUGLASS, EWELINA
6507 DOUGLASS, JOHN
7295 DOUNEV, DEYAN
7295 DOUNEV, GRETA
3990 DOVE, ROBIN DENISE
1182 DOWD, MARGARET
1182 DOWD, PETER STEPHEN
8096 DOWNING, DONNA
8096 DOWNING, RONALD
6711 DOWNS, LEW
6711 DOWNS, PATRICIA
2090 DOZIER, BERNARD
2090 DOZIER, THELMA
5319 DRAGO, FERNANDO
5319 DRAGO, JESSICA
3809 DRAGSTEDT, GLORIA
3809 DRAGSTEDT, ROGER
8497 DRAUGHN, PATRICIA
8497 DRAUGHN, RANDY
7550 DRAYTON, MARY
6234 DRIGGERS, CHRISTINA
6234 DRIGGERS, JAMES II
1389 DROWN, SANDRA
1389 DROWN, WENDALL
5122 DRUMMER, JEFFERY
5122 DRUMMER, LEANN

7098 DUBUISSON, DUMAS
7098 DUBUISSON, MARIE MARIELLE EDMA
7098 DUBUISSON, TACHAND
0044 DUCRE, RODERICK
0044 DUCRE, WANDA
9771 DUDLEY, PAMELA
9771 DUDLEY, RICKY
0322 DUFF, HAROLD
4693 DUFF, JO CARROLL
4693 DUFF, RONALD
0322 DUFF, SUE
7661 DUFOUR, CAROL
4784 DUHART, MICHAEL
5825 DUKE, LEBERT
0060 DUKES, CARISSA
0060 DUKES, JUSTIN
8089 DUKES, KYM
5224 DULAN, KELLI
5224 DULAN, STANTON
5396 DULAY, HEINRICH
5396 DULAY, SHERYLL
0303 DULIN, DEBORAH
0631 DUNBAR, LAJUANA ANTOINE
8278 DUNCAN, KENNETH EL
6441 DUNCANSON, CAROL PARKER
7295 DUNEV, JENNIFER
0737 DUNKLEY, SEYMOUR
0737 DUNKLEY, SHAWN ALSOBROOKS
0533 DUNN, JAMES
0533 DUNN, JANE
7400 DUNN, KELLY
0371 DUNN, LAWRENCE
7400 DUNN, MARLA
9349 DUNN, THOMAS
0883 DUPUIS, DEBRA
0883 DUPUIS, MICHAEL
3202 DURAN, CARLOS ROSERO
6185 DURHAL, JACQUELYN
4784 DURHART, LEOLA
9142 DURIQUEZ, DONNAH
4293 DUSHAY, ANNE
4293 DUSHAY, MICHAEL
6084 DUTTON, GARY
6084 DUTTON, SARA

7295 DUVEV, AUGUSTINA DEIAN
0259 DVORAK, AUBREY
8228 DWIGHT, D'AGUILAR
0653 DWYER, LISA
0825 DYE, SHARON
0679 DYER, AMBER JOYNER
0679 DYER, TERRANCE MICHAEL
1632 DZAVIK, ANDREA
1632 DZAVIK, RICHARD
2475 EADY, DAVID
2475 EADY, FRANCINA
7804 EARLY, JAMES
7804 EARLY, SONYA
0082 EARNHARDT, CAROL
0082 EARNHARDT, JOHN
0436 EASLER, DOLORES DOROTHEA
0436 EASLER, JOHN MATTHEW
6569 EATON, CHARLES
6569 EATON, SHERRY
9545 EBEL, GEORGE H JR
9545 EBEL, JANET
5115 EBERT, ROSEANN
8570 ECHOLS, HARUN
8570 ECHOLS, WINDSDAY
9310 EDENS, WHITNEY
5369 EDGAR, TABITHA
5369 EDGAR, WILLIAM
5313 EDGEMAN, JAMES
3682 EDGERTON, JOAN
0460 EDGINGTON, JOSEPH
0460 EDGINGTON, PAMELA
3475 EDMISTON, BROOKE
6765 EDMUND, DERICK
4355 EDVALSON, KARYLEE
8273 EDWARDS, AMY
7441 EDWARDS, ARTHUR
7441 EDWARDS, AUDREY
5896 EDWARDS, DEANNA
3061 EDWARDS, ERROL
4533 EDWARDS, FRANCES
6164 EDWARDS, JOEL
3501 EDWARDS, JOHN CHRISTOPHE
3434 EDWARDS, MELISSA
3061 EDWARDS, PAULINE

5896 EDWARDS, ROGER
6164 EDWARDS, SOPHIE
0961 EFTHIMIADES, KATHRYN
0961 EFTHIMIADES, STEPHEN
9097 EGGERS, CATHERINE
9456 EGGLETON, BRENDA
9456 EGGLETON, RAYMOND
7658 EID, CLAUDIA
7658 EID, SAMAR
EINWALTER, HOWARD BY TEAGARDEN, CHRISTINA AS
6377 POA
6377 EINWALTER, HOWARD JAMES JR
4838 EINWALTER, VICKY LYNN
1354 EKERN, JACI
3416 ELDER, GERALDINE
0820 ELDERTON, CHRISTOPHER
2784 ELDRIDGE, REGINA
2784 ELDRIDGE, ROBERT
3921 ELHADDAD, AZZA SHAWKY IBRAHIM
0840 ELKOULILY, AHMED
0840 ELKOULILY, LAMIAA
1735 ELLENWOOD, DELORIS
1735 ELLENWOOD, EVERETT
1827 ELLIOT, JOHNNIE
1896 ELLIOTT, INDIA
0227 ELLIOTT, MARY
2282 ELLIS, EDWIN DWIGHT
0432 ELLIS, GLENDA ALICIA
0716 ELLIS, GREGORY
0432 ELLIS, GREGORY ALLEN
4166 ELLIS, JAMES
7875 ELLIS, JOHN
6593 ELLIS, KAREN
9244 ELLIS, LA VEDA
2282 ELLIS, LAVETTE ORR
6593 ELLIS, MICHAEL
5008 ELLIS, MOLLY
7875 ELLIS, NATALIE
8202 ELLIS, PAULA CLAUDETTE
4166 ELLIS, RACHEL
5008 ELLIS, RAY
8202 ELLIS, SHERROD LEON
2085 ELLISON, SAMUEL UNDERWOOD
2085 ELLISON, ZELAN BRIDGEWATER

5757 ELLSWORTH, CATHERINE
5757 ELLSWORTH, MATTHEW
6193 ELMORE, DEBORAH
5886 ELMORE, DIANE
3921 ELNAKOURY, EHAB MOSTAFA
9896 ELSEN, CHRISTINE
9896 ELSEN, STEVEN
6414 EMANUELE, CONO
6414 EMANUELE, ROSALBA
1959 EMERY, B JOAN
1959 EMERY, PETER JOHN
2723 EMMONS, GREG
2723 EMMONS, JANET
1103 ENDRIES, GORDON
1103 ENDRIES, LORRAINE
2408 ENDRIS, FREDA
1174 ENGELBRECHT, ANDREW
1174 ENGELBRECHT, ANN
9875 ENGEMAN, CHARLES
9875 ENGEMAN, NANCY
6030 ENGLE, EDWARD
6030 ENGLE, ELIZABETH
3400 ENGLERT, JOHN RONALD
3400 ENGLERT, KAREN KLAUS
9763 ENNIS, DAVID
9763 ENNIS, KIMBERLY
0479 ENOKI, DEREK HISAO
0479 ENOKI, PHYLLIS MICHIKO
2201 ENRILE, EFREN
2201 ENRILE, VALERIE
4419 ENRIQUEZ, JOSE NATIVIDAD PEREZ
4384 EPSTEIN, DORENE
5845 ERBE, DONALD
5845 ERBE, PENNY
7720 ERICKSON, CYNTHIA JEAN
1720 ERICKSON, DARREN
7605 ERICKSON, DEBBY
9371 ERICKSON, JEFFREY
9371 ERICKSON, LORI
4291 ERIKS, ANNE
4291 ERIKS, TIMOTHY
1493 ERP, JUDITH
9598 ERSCHENS, MICHAEL
0752 ERVING, LINDA ALLEN

9280 ERWIN, LINDA
3804 ESCALANTE, JAVIER
1268 ESCARCENA, ISMAEL
0977 ESCH, DEBORAH
0977 ESCH, TERRENCE
2305 ESCOBEDO, LAURA ESTHELA VILLALOBOS
4396 ESPIN, FLORECITA
7958 ESPY, CHARLES
7958 ESPY, EVEYLN
4149 ESTES, JAMES
9373 ESTES, JENNIFER
9373 ESTES, LEE
4652 ESTRADA, ELSA ARELLANO
7666 ESTRADA, ERNESTO
7666 ESTRADA, IRELA
4309 ESTRADA, VERONICA
2053 ETHERIDGE, ALBERT JR
2053 ETHERIDGE, AMY
3713 ETHIER, LISA
3713 ETHIER, LOUIS
9502 EVANGELISTA, EUNICE
9502 EVANGELISTA, JUAN ERWIN
6524 EVANGELISTA, RENEE WIENS
6524 EVANGELISTA, RICH WIENS
9052 EVANS, ALONZO
6126 EVANS, BARRY
3723 EVANS, DECONDA
6126 EVANS, DIANA
2090 EVANS, FLORESTINE WALTON
7500 EVANS, JAMES
0842 EVANS, JOSEPH
9052 EVANS, JOYCE
3723 EVANS, MARVIN
5322 EVANS, PATRICIA
7500 EVANS, ROXANNE
6520 EVANS, STEVEN
0842 EVANS, TAMMY
2090 EVANS, WALTER
4119 EVERSOLE, JOAN
4119 EVERSOLE, ROBERT
1637 EYRE, NANCY
6623 FABER, BARBARA
6623 FABER, CHRISTOPHER
1662 FAGBEMI, SYLVIA

8471 FAHEY, CHARLES
8471 FAHEY, MARY JANE
9507 FAIRES, ARLENE
2076 FAIVAILO, ANA
2076 FAIVAILO, FREDRICK
9657 FAJARDO, LUISITO
9657 FAJARDO, LYDIA
1038 FAJKOWSKI, JACQUELINE
1038 FAJKOWSKI, STANLEY
8196 FALARDEAU, MICHELLE MARIE
3945 FALEY, RICHARD
5680 FALKEMBACH, FABIO BARCELLOS
8593 FALKENBERG, HAROLD
8593 FALKENBERG, PHYLLIS
5596 FALL, MICHELE
5596 FALL, YOUSSOUFA
1569 FANKHAUSER, JAY
1569 FANKHAUSER, SIAN
5931 FARMER, ASHTON
1425 FARMER, RACHEL
6271 FARMER, SHEBBIE
5785 FARMER, STEPHANIE RHEA
1425 FARMER, THOMAS
2526 FARNSWORTH, LAURIE
6721 FARRIS, PHOEBE
4702 FARVER, GLORIA
4702 FARVER, ROD
7680 FATHIEH, JAVID
7680 FATHIEH, SOUSAN
2624 FAUL, EDWARD
1394 FAUL, JANELLE
2624 FAUL, MARY
1394 FAUL, MICHAEL
7004 FAULK, JANICE
5821 FAUST, QUIONA
1771 FAVORS, SUSAN
0794 FEAGLE, DEANA
1828 FEARS, KENNY
1828 FEARS, TARA
2801 FEDDOR, DEBORAH
4768 FEDELEM, ROY
4263 FEE, BARBARA MC
4263 FEE, JEFFREY MC
4268 FEELEY, JOHN JOSEPH

4268 FEELEY, SANDRA

0486 FEELY, BRIAN

5752 FEGAN, DENYSE

5752 FEGAN, RICHARD

5975 FELDMAN, DAWN

5975 FELDMAN, GERARD

0991 FELICIANO, DELIA

7727 FELICIANO, ELISE

2792 FELLHAUER, ERIC

2792 FELLHAUER, KIRSTON

1523 FELLS, ELIZABETH

1523 FELLS, FRANK

7458 FELSON, DAVID

7458 FELSON, RITA

1894 FENG, CAROLYN

FENG, PETER AS TRUSTEE OF THE PETER F FENG &
1894 CAROLYN J FENG FAMILY TRUST DATED 12/13/2005

2745 FENTON, NANCY

2745 FENTON, TIMOTHY

6744 FERGESEN, GEORGIANNE

5786 FERGUSON, DAVID

2043 FERGUSON, JOHN

2043 FERGUSON, KAY

5786 FERGUSON, MICHEL

1799 FERGUSON, SUE

FERNANDEZ, ALEJANDRO, DECEASED, HIS DEVISEES
AND PERSONAL REPRESENTATIVES, AND HIS, THEIR
OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
3244 INTEREST

3244 FERNANDEZ, MIRIAM

8330 FERNANDEZ, NOEL

8652 FERNANDEZ, NORA CADENA DE

6748 FERNANDEZ, WILSON ARMANDO

2504 FERREIRA, CAIQUE SALGADO

1313 FERREIRA, DONNA LYNN

1966 FERREIRA, FERNANDA CAROLI RICCI

0563 FERREIRA, JUNIA VEIGA

2272 FERREIRA, LUIS GUILHERME DE MELO

1913 FERRELL, SUSAN

1968 FERRERO, MARIO

8425 FERRIES, DEBORAH

8425 FERRIES, PAUL

0781 FERTENBAUGH, ADAM

0781 FERTENBAUGH, ANNETTE
4969 FEWELL, NORMA
4969 FEWELL, ROBERT
7262 FIDELIA, GRACIA
7262 FIDELIA, JEAN
0040 FIELDS, EVONNE WEARING
3109 FIELDS, JEANETTE
3109 FIELDS, VERDELL
2691 FIERRO, LUIS
2691 FIERRO, SILVANA
4827 FIGEL, JEFFREY
4827 FIGEL, KAREN
7809 FIGUEROA, DARIO
6179 FIGUEROA, LUIS
3599 FIGUEROA, NERYANNIE
7809 FIGUEROA, SOCORRO
6179 FIGUEROA, VENUS
3599 FIGUEROA, VICTOR
4649 FINE, JUDITH MITCHELL JOHNSON
4649 FINE, RANDY CRAIG
4991 FINGAL, DONNA
4991 FINGAL, GERALD
6210 FINK, AMANDA
6210 FINK, GEORGE
0406 FINLEY, LEE
0406 FINLEY, PAULA
8758 FINOCCHIO, GINA
8716 FIRME, MARIA
8716 FIRME, STEVE
1763 FISCAL, FRANCISCO
8128 FISCUS, DONALD ERIC
8128 FISCUS, KIMBERLY ANN
2874 FISHER, GREGORY
8904 FISHER, JUDITH
2874 FISHER, STEPHANIE
9168 FITCH, KENNETH
6943 FITZHENRY, DALE
6943 FITZHENRY, DANIEL
5621 FITZPATRICK, BRYAN
3861 FITZPATRICK, GENEVIEVE
7985 FITZPATRICK, KYLE
3861 FITZPATRICK, ROBERT
6700 FITZSIMONS, ANNE
8558 FLAHERTY, REAGAN PATRICIA

2924 FLAMAND, MELINDA
2924 FLAMAND, WILLIAM
6332 FLANNERY, ANTHONY
6332 FLANNERY, ROBIN
7428 FLECK, GEORGE
6069 FLEIFIL, MAHMOUD
4825 FLEISSNER, PAUL
3913 FLEITES, CARLOS
3913 FLEITES, MIRTA
9475 FLETCHER, ALICE
9475 FLETCHER, CHRISTOPHER
1077 FLETCHER, DAROLD
5130 FLETCHER, KASEEM
5130 FLETCHER, KEKINA
5147 FLETCHER, SYNTHIA LANCETA
1227 FLETCHER, WANDA
3140 FLEWELLYN, JAMES EDGAR
3140 FLEWELLYN, ROBIN MARIE
2838 FLIEGEL, MICHAEL
2838 FLIEGEL, TERRI
8951 FLORES, ELIZABETH
8951 FLORES, FRANCISCO
5580 FLORES, JUAN
5105 FLORES, JULIO
5105 FLORES, MELISSA
5963 FLORIDA, ROOSEVELT
5963 FLORIDA, ROSE
5908 FLORIDO, JOSEPH MD
4281 FLOURNOY, EURA
4281 FLOURNOY, HAROLD
1239 FLOYD, BERTHA
1239 FLOYD, HENRY
1580 FLYNN, CHARLES
5329 FLYNN, DWAYNE
1253 FLYNN, ERIC
1580 FLYNN, KAREN
5329 FLYNN, WENDY LOWE
3877 FOLEY, KIMBERLY
7050 FONG, HEW
8517 FONSECA, ANGELICIA ROCIO HERNANDEZ DE
6028 FONSECA, DANIEL
7285 FONT, MARIBEL
1218 FOOR, JAMES E SR. BY DEFOOR, JOHN AS POA
1218 FOOR, JAMES E SR. BY DEFOOR, MARY AS POA

0556 FORBIS, BOB

0556 FORBIS, PAULA

3199 FORCE, RONALD

3199 FORCE, STEPHANIE

3708 FORD, CATHERINE

3224 FORD, DEBRA SUSAN DRUMM

5220 FORD, JANE

5220 FORD, RUSSELL

3708 FORD, RYAN

9319 FORD, SHAUNTAE MARIE

2308 FORD, THOMAS

1128 FORDE, CALVERT

1128 FORDE, LILLIE

5337 FORDYCE, JODY

5538 FORLER, DENNIS

5538 FORLER, PEGGY

6172 FORNABAI, EVELYN

6172 FORNABAI, NATHANIEL

1186 FORREST, CATHERINE, DECEASED, BY FORREST, PATRICK AS POA

1186 FORREST, CATHERINE, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

5109 FORSYTH, JAMES

5109 FORSYTH, VICTORIA

2886 FORT, PATIENCE

2886 FORT, WILLIE

3309 FORTADO, ANGELA

3309 FORTADO, JAMES

0663 FORTES, ELEONORA RODRIGUES

0663 FORTES, GUSTAVO VIEIRA

1086 FORTIN, MANON

7755 FORTUNATO, FLERIDA

7755 FORTUNATO, FREDDY

2291 FOSTER, DARWIN

2464 FOSTER, JEANNIE

2390 FOSTER, RON

2390 FOSTER, SHARON

2464 FOSTER, WINDEL

5164 FOUGERE, DONNA

9581 FOURNIER, JOHN JOSEPH

9581 FOURNIER, ROSALIE

7361 FOWLER, BRANDY

3816 FOWLER, BRYAN

3816 FOWLER, DONNA HAWKINS

4449 FOWLER, GERALD

4877 FOWLER, MICHELLE

8003 FOX, GAY LYNN

8003 FOX, LEONDARD JAMES

FOX, MERRILL AS TRUSTEE OF THE FOX LIVING TRUST

5923 DATED 6/15/1994

6584 FOX, NIGEL TYSON

0207 FRANCESCHI, EVELYN SANTIAGO

4713 FRANCIS 3RD, ROBERT J

0479 FRANCIS, JOHNEL

7068 FRANCIS, MONTESE ELAINE

7068 FRANCIS, ROBERT WINSTON

0479 FRANCIS, ZINA

0344 FRANCOIS, MARIE

0920 FRANK, ELLEN

0920 FRANK, JAY

1331 FRANKLIN, BARRETT

4529 FRANKLIN, DEBORAH

4051 FRANKLIN, GREGORY Sr

4529 FRANKLIN, THOMAS

1331 FRANKLIN, TIFFANY ANDREWS

3285 FRASER, JAMIE

2450 FRASER, TAMMY

5573 FRAZIER, APRIL RODETTA

1621 FRAZIER, DEGREAUN RESHUN

4561 FRAZIER, DONNA MCGRIFF

5573 FRAZIER, EARNEST JAMES

1621 FRAZIER, SHANNON TAMIKA

2750 FREDERE, JAIMIE

2750 FREDERE, LORETTA

8193 FREDERICK, DEXTER

8193 FREDERICK, LISA

4087 FREEMAN, ANNIE SERGE

1821 FREEMAN, BETSY

1821 FREEMAN, KEVIN

4087 FREEMAN, ROBERT

9076 FREES, MELANIE

9076 FREES, SEAN

0798 FREIMANN, KELLIE

3655 FRIEDEL, BOB

3655 FRIEDEL, RACHELLE

4510 FRISBY, FARON

4510 FRISBY, PATRICIA
0845 FRISKY, MARK
0845 FRISKY, NANCY
5848 FRONCEK, JAMES
5848 FRONCEK, WENDY
0713 FRUCHTERMAN, GREGORY PAUL
0713 FRUCHTERMAN, JAN HODGIN
7481 FRUGOLI, PAMELA
1115 FRYE, SANDRA
8005 FRYMAN, PATRICIA
8005 FRYMAN, ROBERT
6484 FUCCELLA, MICHAEL
7555 FUENTES, MAXIMA
7555 FUENTES, RUBEN
7355 FULFORD, DENNIS
7495 FULLER, DAMION
7495 FULLER, SARAH
5325 FUNCHES, STANLEY
5325 FUNCHES, VENESSA
0383 FUNK, BRANDY MASON
0383 FUNK, TIMOTHY
9684 FURLONG, GRANT
9684 FURLONG, KRISTOPHER
4864 FUSELIER, JAMIE R RICHARD
4864 FUSELIER, MARLON
8458 FUSS, KRISTY MONTFORD
8458 FUSS, MARK WILLIAM
3286 FUSSELL, JAMES
3286 FUSSELL, NANCY
0371 GABLE, JANICE
0371 GABLE, MARK
6262 GABY, JEAN WISLER
0776 GADDIS, JASON
0776 GADDIS, JOHN
0776 GADDIS, PATRICIA
0952 GADSON, LEN
0952 GADSON, STEPHANIE
2383 GAFFORD, ZACHARY ALLEN
9556 GAGE, CHERIKA
9556 GAGE, CHERYL JONES
8950 GAGE, JOHN
5153 GAGLIARDI, NESTOR
6152 GAGLIONE, BRIAN
6152 GAGLIONE, LEA MARIE

0047 GAGNE, FRANCES
0047 GAGNE, KEVIN
0258 GALBREATH, CYNTHIA
0258 GALBREATH, DONALD RAY
5959 GALDAMEZ, FRANCISCO
1065 GALLAGHER, BRIAN
GALLAGHER, ROBERTA AS TRUSTEE OF THE
3590 GALLAGHER LIVING TRUST DATED 7/2/2001
1065 GALLAGHER, SUSAN
GALLAGHER, TIMOTHY AS TRUSTEE OF THE
3590 GALLAGHER LIVING TRUST DATED 7/2/2001
9319 GALLIHER, DONNA
4614 GALLOP, DANIELLE
4614 GALLOP, KENNETH
1570 GALLOWAY, ALBERT BRUCE
4248 GALLOWAY, JEFFREY
6716 GALLOWAY, JOSHUA
1570 GALLOWAY, MARY RUTH
4248 GALLOWAY, SHERRIE
1629 GALLWAY, ROBERT
0521 GALVAN, CARMEN
0521 GALVAN, OSCAR
2730 GAMELIN, MICHELLE
4101 GAMMONS, CARL
4101 GAMMONS, LISA
2768 GANEY, ANTHONY EDSEL
8645 GANOTE, DUKE
8645 GANOTE, LORA
4141 GANT, KENNITA
4141 GANT, SEAN
4708 GANTIER, JEAN
4708 GANTIER, MONIQUE
9242 GANTT, DAWN STONE
6625 GANTT, DEBORAH
1713 GARCIA, ALFONSO CHARLES
1600 GARCIA, CINTYA
4821 GARCIA, CLAUDIA
1713 GARCIA, ELVA ROSA
1600 GARCIA, ERICK
7978 GARCIA, HELEN
4118 GARCIA, JOSE
0209 GARCIA, JUAN JAVIER
8344 GARCIA, LUIS
1234 GARCIA, LUZ EVELIN BARRERA

9005 GARCIA, MARIA GUADALUPE
8344 GARCIA, MARY
8642 GARCIA, MICHELLE
9258 GARCIA, MIRTA
1326 GARCIA, RUDY MELENUDO
0990 GARCIA, TUVURCIO PEREZ
3096 GARCIA, WENDY
1544 GARDNER, ANTHONY
0381 GARGIULO, PABLO
3975 GARGUILO, JOHN
3975 GARGUILO, MARGARET
0718 GARINGER, CARLA
0718 GARINGER, PHILLIP
0173 GARMON, JON
3913 GARNER, BARBARA
0499 GARNER, DENISE
5949 GARNER, JEFF
4729 GARNER, JERRY
4729 GARNER, JULIE
5949 GARNER, MARTI
2701 GARRETT, AMY
4849 GARRETT, BRIGITTE
4849 GARRETT, FLOYD
3176 GARRETT, LIA
4849 GARRETT, PAMELA
2701 GARRETT, WILL
3176 GARRETT, WILLIAM
9256 GARRISON, ALVIN
9256 GARRISON, MARINA
8018 GARTON, JAYELENE
8018 GARTON, RANDALL BUTCH
0423 GARZA, GILDA
0423 GARZA, HECTOR
7079 GARZA, JOSE
6621 GARZA, JULIA MAGDALENA
7079 GARZA, LETICIA
0278 GARZA, MANUEL
0278 GARZA, MARY
4049 GASPARD, LARRY
4049 GASPARD, RANDY
7763 GATES, ANGELA
7200 GATES, EDDIE
7200 GATES, EDDY RAE LAURIN
6471 GATES, MARIA

7763 GATES, P BRANDON
6471 GATES, RONALD
4565 GATEWOOD, DONALD
4565 GATEWOOD, OLGA
1735 GATICA-DELGADO, JORGE ALBERTO
3760 GAVIN, LORI
3760 GAVIN, RICHARD
2497 GAYDOSH, LINDA HOUCHIN
2497 GAYDOSH, STEPHEN MICHAEL
4458 GAYDOVCHIK, ANN
4458 GAYDOVCHIK, FRANK
3948 GEARICA, JOSEPH
3948 GEARICA, SUSAN
4465 GEDDINGS, HOWARD
4465 GEDDINGS, LYDIA
3877 GEDEON, GEORGE
3827 GEISELMAN, JULIE
3827 GEISELMAN, TOM
2850 GEMBOL, LESLIE
2850 GEMBOL, PETER
9672 GENNUSA, KRISTIE MARIE
4255 GENSLER, TONYA
4255 GENSLER, TROY
3406 GENTILE, JOSEFINA
3406 GENTILE, TODD
7646 GENTRY, DEBORAH JONES
7646 GENTRY, JOSEPH CARROLL
8251 GENTRY, MARGARET
8251 GENTRY, RANDALL
6207 GEORGE, EVELYN
2119 GEORGE, FRANK
6207 GEORGE, JAMES
1538 GEORGE, JERRY
1538 GEORGE, JUDY
1321 GEORGE, KYLE ST
1321 GEORGE, LORETTA ST
2119 GEORGE, SHERYL
9728 GEORGE, WENDY
0821 GERCONE, BENJAMIN
0821 GERCONE, JOANNE
4714 GERITZ, RICHARD
4714 GERITZ, STACY
8027 GERLOCK, BEVERLY
8027 GERLOCK, DAVID

8943 GERMAN, VIVIAN
8943 GERMAN, WENDELL
2786 GERMANAKOS, JAMES G
2786 GERMANAKOS, VALERIE A
6659 GERTON, MARGUY
2721 GIARDINA, MICHAEL
5629 GIBBS, ALAN
5629 GIBBS, ANN
9292 GIBBS, DANNY
8463 GIBSON, DESTINY
4588 GIBSON, RHONDA
4588 GIBSON, RICKY
8252 GIBSON, SARAH
8252 GIBSON, TED
0096 GIFFORD, DAVID WAYNE
0096 GIFFORD, RAMON CHRISTOPHER
0096 GIFFORD, SPRING
9115 GIFT, BRIAN
9115 GIFT, SANDRA ANN
8590 GIL, ANANDA VELASCO
8590 GIL, ZENON
0089 GILBERT, CATHY
8111 GILBERT, JOHN MARK
0089 GILBERT, PHILLIP
2146 GILES, DAVID
2146 GILES, LINDA
6656 GILFOY, JOYCE
6656 GILFOY, KEVIN
4761 GILL, ANDREW
6429 GILL, JASWINDER
4761 GILL, LISA
6429 GILL, SATPAL
6777 GILLIAM, BARBARA LYNETTE
6777 GILLIAM, BENNY DOYLE
9594 GILLIAN, SARA
5917 GILMAN, LEONARD
3285 GILMARTIN, TARA
1914 GILMORE, ALFRED
4219 GILMORE, CANDACE
1914 GILMORE, SENICA
6317 GILROY, DENNIS MELVIN
6317 GILROY, MICHELE FLYNN
3398 GIOMPALO, JEFFREY SCOTT
3398 GIOMPALO, LYNN RENEE

2193 GIORDANO, ARTHUR
2193 GIORDANO, LILLIAN PULVER
1934 GIOVANNI, LEO
3070 GIRIBONI, EDNO DE OLIVEIRA
3070 GIRIBONI, VERNA LUCIA SILVEIRA
5942 GIUGLIANO, CAROLYN
5942 GIUGLIANO, JOHN PAUL
3489 GIUSTI, JUANITA
3489 GIUSTI, LAWRENCE
1565 GIVENS, RONNIE
1565 GIVENS, SHARON
3695 GLASSMAN, ALLAN
3707 GLENN, EDDIE
3707 GLENN, KAREN
8521 GLENN, RANDALL
8414 GLOEDE, RUSSELL WAYNE
8414 GLOEDE, WENDY
2711 GLOVER, ALBERT
7186 GLOVER, CHARLES WARREN
6953 GLOVER, CHARMAINE
7186 GLOVER, CYNTHIA TILGHMAN
2711 GLOVER, EVELYN DELOATCH
6953 GLOVER, GARY
4380 GLOVER, MARK ALEC
9416 GLOVER, MICHAEL
9416 GLOVER, SYLVIA
3820 GNEISER, CAROL
3820 GNEISER, DAVID
8829 GO, MA ELEANOR
1775 GOBEL, BRENDA
1775 GOBEL, RICHARD
5642 GODDARD, FRED
5642 GODDARD, MARY
7647 GODFREY, CORY MICHAEL
7647 GODFREY, KATHERINE DONOVAN
1039 GODWIN, CASSANDRA
4667 GOERING, CAROLYN SUE
4667 GOERING, MARK ALAN
4010 GOINS, JUDITH
4010 GOINS, LAUREN
2470 GOKTEPE, IPEK
2684 GOLDEN, JULIE
2684 GOLDEN, RANDALL
9933 GOLDSMITH, MARY

4942 GOLDSTEIN, CHRISTINA
4942 GOLDSTEIN, RYAN
4974 GOLEBIOWSKI, JANET, DECEASED, BY GOLEBIOWSKI, ADAM AS EXECUTOR
4974 GOLEBIOWSKI, JANET, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST
3331 GOLLIHUE, JANET
3331 GOLLIHUE, STEVEN
4194 GOMEZ, MARIA
5451 GONZALES, BETTY LOU
3845 GONZALES, LINDA
3845 GONZALES, PABLO
0913 GONZALEZ, ARMANDO
7362 GONZALEZ, DURIENNE
9982 GONZALEZ, HECTOR JUAN
7175 GONZALEZ, IMELDA SIERRA DE
9982 GONZALEZ, IRAIDA
9892 GONZALEZ, JAVIER
3452 GONZALEZ, JORGE ALBERTO NORERO
9892 GONZALEZ, MARIA HERNANDEZ
0286 GONZALEZ, MICHEAL
6923 GONZALEZ, OSIRIS
1629 GONZALEZ, RONALD
1629 GONZALEZ, TILSA RODRIGUEZ
7362 GONZALEZ, VIVIAN
0286 GONZALEZ, WANDA
0723 GOODGER, LAURA
0723 GOODGER, WILLIAM
9955 GOODMAN, JUDITH
8775 GOODSON, GLENN
8775 GOODSON, PATRICIA
4800 GOPAUL, NORITA BEHARRY
4800 GOPAUL, RICKY
8893 GORDER, JOHN VAN
8604 GORDON, BARBARA
5014 GORDON, CATHY
6538 GORDON, IRENE
5014 GORDON, JOHN
5423 GORDON, SHANIEL
5684 GORDON, STRACEY
1025 GORNOWICZ, AMBER
1025 GORNOWICZ, CHRISTOPHER

1025 GORNOWICZ, NANCY
1025 GORNOWICZ, WAYNE
9611 GORSICH, ELIZABETH
9611 GORSICH, THOMAS
8128 GOSS, KIMBERLY
8128 GOSS, MATTHEW
1002 GOSSMAN, BARBARA
5836 GOSSMAN, RONALD
9159 GOSZ, PATRICIA
8968 GOTCHER, MICHELLE
5727 GOTHAM, KARLA
5727 GOTHAM, STEVEN
4011 GOTSCHALL, FRANCES
4011 GOTSCHALL, WILLIAM
3772 GOURRIER, ANGEL
2863 GRABOWSKI, BEATA
2863 GRABOWSKI, CEZARY
5068 GRABOWSKI, DIANE
5068 GRABOWSKI, STEPHEN
4875 GRAHAM, DIANE
8781 GRAHAM, DONKAYIA NATIA
5527 GRAHAM, FLOTELLA
5527 GRAHAM, JIMMY
2527 GRAHAM, SIDNEY LYNN
4122 GRAHAM, SUSAN
2527 GRAHAM, THERESA LYNNE
3275 GRAN, JILL
0973 GRANADOS, JOSE GUTIERREZ
0973 GRANADOS, MAYA GUTIERREZ
8725 GRANICH, LENORE
4690 GRANT, GWENDOLYN
4690 GRANT, HUGH
0700 GRANT, JESSICA
0700 GRANT, RYAN
0107 GRAVE, AURORA
3187 GRAVES, CHRISTINE
3550 GRAVES, FRIERSON
3187 GRAVES, JASON
6610 GRAVES, JESSICA
1139 GRAVES, RICHARD
3550 GRAVES, SDAWN
5111 GRAY, AMELIA
1381 GRAY, BRUCE ANTHONY
5111 GRAY, CHARLIE

1769 GRAY, COURTNEY
4832 GRAY, KENNETH WAYNE
8301 GRAY, KIMBERLY ORR
1381 GRAY, LINDA
1819 GRAY, LORRIE
4832 GRAY, PHILLIS SMITH
1819 GRAY, ROBIN
9663 GRAY, SARA
1769 GRAY, SHERMAN
9663 GRAY, STEPHEN SHANE
9987 GRAY, WILLIAM FRED
0878 GRECU, AUREL
2878 GREEN, AYANNA
0369 GREEN, BRYCE
6149 GREEN, CARMANEILA
7519 GREEN, CHARLES
2142 GREEN, COREY
3332 GREEN, DENNIS
2878 GREEN, DERICK
0369 GREEN, GWENDOLYN
2142 GREEN, LARUEN
5840 GREEN, LISA
9973 GREEN, MARCUS
7720 GREEN, MONICA
1636 GREEN, QUENTIN EDWARD
5840 GREEN, RANDALL
7519 GREEN, ROSE MARIE
3332 GREEN, VIRGINIA
9973 GREEN, VONYA
8286 GREENBERG, CAROLINE
8286 GREENBERG, JOSH
3697 GREENE, DANIELLE RENEE
4381 GREENE, LATISHIA
5682 GREENE, PATRICIA
7174 GREENE, SHERMALYN REBECCA
3697 GREENE, STERLING JERMAIN
5682 GREENE, THOMAS
4045 GREENFIELD, MARY ELLEN
0637 GREER, DAVID
0637 GREER, DIANA
9441 GREER, GLENDA
7350 GREER, J
9441 GREER, JOHN
8479 GREER, KATIE

7350 GREER, RUTH
8479 GREER, SEAN
6777 GREGORIO, GLENDA
3955 GREGORIO, LIZA
1143 GREGORY, CHERYL
1143 GREGORY, JOSEPH
5989 GREGORY, MICHAEL
5989 GREGORY, STACY
2747 GRIFFIN, JACOB
7956 GRIFFIN, JOHN
7956 GRIFFIN, KATHY
0420 GRIFFIN, LAMONT
2747 GRIFFIN, PEARLA WILLIAMS
7675 GRIFFIN, POLEON LEE
5537 GRIFFIN, ROGERS
7675 GRIFFIN, ROXIE THOMAS
2060 GRIFFITH, DENISE
7440 GRIFFITH, LORI
2045 GRIFFITH, MELONY
7440 GRIFFITH, NATHANIEL
2045 GRIFFITH, ROBIN
9390 GRIFFITHS, JENNIFER
9390 GRIFFITHS, TY
7127 GRIGSBY, BONNIE
7127 GRIGSBY, DAVID
4557 GRIMES, CHRISTINE WALKER
0615 GRIMMIG, DIANE
3991 GRISSOM, DOUGLAS
3991 GRISSOM, TRESHA
9643 GROFF, RUTHANN
9643 GROFF, WILLIAM
6333 GROMAN, JENNIFER ANNE
8724 GRONVOLD, DENNY
6508 GROSS, EDWARD
6170 GROUND, PATRICIA
6170 GROUND, RAYMOND
4224 GROVE, DONNA
4224 GROVE, JAMES
7434 GRUBB, JUSTIN
7434 GRUBB, KIRA
9567 GRUNEWALD, JULIA
9567 GRUNEWALD, STEVEN
4245 GRUVER, DAVIS
4245 GRUVER, MARY

8876 GUARASCIO, GERARDO
8876 GUARASCIO, TIZIANA
5463 GUARINO, LYNNE
4263 GUASTAFERRO, ALICE
4263 GUASTAFERRO, THOMAS
2494 GUCOFF, CASSIA APARECIDA
1238 GUERIN, TOMMY
1810 GUERINI, THERESA
3398 GUERRERO, FRANCES
2586 GUERRERO, JESUS
3398 GUERRERO, VICTOR
3923 GUEST, CHRISTOPHER
7631 GUEST, NALDA
3923 GUEST, SONJA
7631 GUEST, VANCE
8410 GUEVARA, DUSTY
9790 GUEVARA, EFRAIN
2439 GUEVARA, HAYDEE
8410 GUEVARA, JOEL
2439 GUEVARA, MARCOS
9790 GUEVARA, NARESA
8278 GUIAO, PRISCILLA SINGUIAN
8137 GUIDA, ANGELO
8137 GUIDA, EMMA
2162 GUILLORY, BEN
2575 GUILLORY, MARCELLA
2575 GUILLORY, WALTER
7597 GUIMARAES, FERNANDA PONTIN DE MATTOS
7597 GUIMARAES, MAURICIO PESSOA
6069 GUINN, EMERY
6069 GUINN, SHEILA
6069 GUINN, TIERA
1302 GUINZBOURG, MICHAEL
1197 GUNTER, MARK
6841 GUO, XUGUANG
2006 GUPPY, DEBORAH
2006 GUPPY, JOHNNY
6188 GURNEY, ANN
6188 GURNEY, THOMAS
2257 GURNEY, TODD ROBERT
7050 GUSTAFSON, BRAD
7050 GUSTAFSON, DENA
8696 GUTHRIE, DOUGLAS EARL
8696 GUTHRIE, LORETTA HALL

| | |
|---|---|
| 7175 | GUTIERREZ, ANGELICA |
| 7100 | GUTIERREZ, BLANCA |
| 7100 | GUTIERREZ, JESUS |
| 8953 | GUTIERREZ, JOSE |
| 2776 | GUTIERREZ, JUANA |
| 2776 | GUTIERREZ, RUBEN |
| 0316 | GUZEK, KIM |
| 4445 | GUZMAN, DAVID |
| 4870 | GUZMAN, EFRAIN |
| 4445 | GUZMAN, LESLIE |
| 2289 | GUZMAN, MARICELA |
| 8160 | GUZZETTA, TAMMY |
| 7027 | HA, SANDRA |
| 0266 | HAACKE, LESLIE |
| 0266 | HAACKE, SUSANNE |
| 9369 | HAASTRUP, ANGELA VERONICA |
| 9369 | HAASTRUP, MARK ADE |
| 2394 | HABBESHAW, ROBERT |
| 2394 | HABBESHAW, SANDRA |
| 3679 | HABIB, LORA |
| 5169 | HACKER, GREGORY |
| 5169 | HACKER, TRACY |
| 3027 | HACKETT, PATRICIA |
| 9497 | HACKETT, SEAN PASCAL |
| 3224 | HACKMANN, BEVERLY |
| 3224 | HACKMANN, MICHAEL |
| 0951 | HADDAD, CYNTHIA |
| 0951 | HADDAD, MUFEED |
| 8340 | HADDIX, YULANDA |
| 4903 | HAFFER, JAMES |
| 4903 | HAFFER, KENESA |
| 9587 | HAKOLA, COLLEEN |
| 9587 | HAKOLA, RICHARD |
| 5476 | HALBROOK, MARY |
| 5476 | HALBROOK, RICHARD |
| 5903 | HALEY, NATHAN |
| 1293 | HALL, AGNES , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST |
| 0358 | HALL, ALONZO HENRY |
| 0705 | HALL, ANGELA |
| 0728 | HALL, CAROL |
| 5507 | HALL, CHEVELLE BAKER |

8104 HALL, DALE

6186 HALL, DARRELL

0728 HALL, EDWIN

1121 HALL, ENOLA

3884 HALL, FREELAND

1293 HALL, KERRI BRITT

9425 HALL, KIMBERLY

HALL, LARRY, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
0420 INTEREST

5542 HALL, LAURA

0705 HALL, LEYUNGIO STAGALEE

6186 HALL, LORVETTE

0358 HALL, LYDIA

3717 HALL, MELINDA

9425 HALL, MICHAEL

1121 HALL, NANCY CARPER

1083 HALL, PAMELA

1966 HALL, RENE WILSON

5542 HALL, RICHARD

1083 HALL, STAFFORD

5507 HALL, STEVEN

5656 HALL, TIMOTHY

6467 HALL, WANDA JONES

3062 HALLSEY, BRIAN

3062 HALLSEY, DEBBIE

HALWEG, BARBARA AS TRUSTEE OF THE HALWEG
6775 FAMILY TRUST DATED 4/27/1992

0146 HAM, KEITH ANTHONY

0146 HAM, REGINA NOLLEY

HAMBY, JO, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
4165 INTEREST

1218 HAMILTON, CALVIN

7151 HAMILTON, NANCY

7151 HAMILTON, RODNEY

7789 HAMILTON, SELENA

0461 HAMMER, ERICA

2523 HAMMLER, KATHERINE C

2523 HAMMLER, RICHARD

2465 HAMMOND, CECILIA

2465 HAMMOND, FREDDIE

3507 HAMPTON, ANGELENE
3507 HAMPTON, LEWIS
7675 HAMPTON, PATRICIA
7675 HAMPTON, PHILLIP
1941 HAN, BYUNG RIM
1941 HAN, EUN YOUNG
1576 HANCOCK, LYNNE
0803 HANEY, GLADYS
5876 HANKERMEYER, LINDA
5876 HANKERMEYER, RALPH
6238 HANLON, TIM
2536 HANNA, AMANDA
1410 HANNA, ANGELA
1410 HANNA, HOMER
1410 HANNA, M MICHAEL
2536 HANNA, MICHAEL
4468 HANNEN, JULIE CALHOUN
4468 HANNEN, PETER
4309 HANOWSKI, FLORENCE

HANOWSKI, ROGER AS TRUSTEE OF THE FLORENCE M
4309 HANOWSKI REVOCABLE TRUST DATED 1/13/1999
0453 HANZIE, ALANA
0453 HANZIE, JEFFERY
5023 HARAMIA, DARREN
5023 HARAMIA, DONNA
1477 HARBIN, RHONDA
6402 HARDEMAN, LARRY
6402 HARDEMAN, TERESA
0928 HARDEN, GLENDA
0171 HARDESTY, SUSAN
8687 HARDIN, CYNTHIA
8687 HARDIN, JAMES
HARDIN, SHARON, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
1966 INTEREST
6797 HARDINGS, SPENCER
3713 HARDISON, LATANYA
7282 HARDMAN, ARNEL
7282 HARDMAN, SALLIE
2055 HARDY, ALTHEA
4353 HARDY, BRIAN
4353 HARDY, KAREN

1628 HARLAN, CONNIE
1628 HARLAN, KENNETH
5076 HARLESS, JAMES
4315 HARMON, CHERYL
4315 HARMON, MICHAEL
2527 HARNER, CHARLES
2527 HARNER, CINDY
0137 HARPER, ELIZABETH ANN ROBISON
6294 HARPER, GREER AINSLEY
4547 HARPER, ISAAC
0137 HARPER, JAMES HARRISON
5448 HARPER, KENNETH
1443 HARPER, LYNN
4547 HARPER, MARY
6294 HARPER, REBA WILSON
5448 HARPER, SHERRY
0791 HARRIS, ALGERNON ERON
1331 HARRIS, ANGELA
7035 HARRIS, BRADFORD
2697 HARRIS, DANA
2697 HARRIS, DARRAH HELENA LOBO
6936 HARRIS, DOUGLAS
      HARRIS, JAMES AS TRUSTEE OF THE JAMES AND RUTH
8266 HARRIS LOVING TRUST DATED 5/23/1990
8592 HARRIS, JEFFERY
2697 HARRIS, JENNIFER
3870 HARRIS, JOHNATHAN
8159 HARRIS, JOYDANA
4060 HARRIS, KEITH
4060 HARRIS, KIMBERLEE
3870 HARRIS, LUCIANA COMEAUX
1267 HARRIS, MARION
0280 HARRIS, NANCY
6936 HARRIS, RACHELLE
8592 HARRIS, ROSEMARY
8266 HARRIS, RUTH
6163 HARRIS, RYAN
7035 HARRIS, SHERRI
0280 HARRIS, WESLEY TRAVIS
1267 HARRIS, WILLIAM FRANCIS
3473 HARRISON, DEBRA
3306 HARRISON, DENISE
3306 HARRISON, ERIC
1251 HARRISON, HERBERT

9315 HARRISON, MILFORD
9315 HARRISON, SHERRY
1251 HARRISON, STACEY
7413 HARRISON, THOMAS
6590 HARROLD, APRILLE
7167 HART, BERNADINE
5807 HART, CAROLINE
4440 HART, CONNIE
4440 HART, DAVY
7167 HART, JB
5807 HART, JOSEPH
2247 HARTAGE, JAMAL
2247 HARTAGE, KARA
2732 HARTEL, ANDREA
6641 HARTKA, MARIAN
7667 HARTMAN, CYNTHIA
7667 HARTMAN, MARK
3621 HARTMANN, CINDY
3621 HARTMANN, RICHARD
0159 HARTWELL, TAMARA
8423 HARTZELL, CRAIG
8423 HARTZELL, ELIZABETH
6268 HARVATIN, RICHARD
6268 HARVATIN, TAMMY
9660 HARVEY, EDWARD
7738 HARVEY, SUSIE
1510 HASHAW, DENNIE
1510 HASHAW, SALLY
7121 HASKINS, DAVID
7121 HASKINS, DOROTHY BELL
5590 HASSELL, HAROLD
5590 HASSELL, LINDA
9435 HASSETT, MARK DANIEL
9435 HASSETT, MELINDA RUTH
1980 HATCHER, JOSEPH
1980 HATCHER, PATRICIA
7867 HATFIELD, BRIAN
7867 HATFIELD, TRACEY
HATHY, LARRY , DECEASED, BY HATHY, DAN AS
0629 EXECUTOR
HATHY, LARRY , DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
0629 INTEREST

0965 HATLEY, SOMONE
0965 HATLEY, TIMOTHY
5190 HAUS, CRYSTAL
5190 HAUS, ROBERT JAMES
2175 HAVERKAMP, AMANDA
1737 HAVLIK, CHRISTINE
1737 HAVLIK, THOMAS
1146 HAWKINS, GLORIA
0563 HAWKINS, JESSICA ELLEN
5462 HAWKINS, LATOYA
0563 HAWKINS, RICHARD
9421 HAWLEY, BRUCE
9421 HAWLEY, JANET
9957 HAYDON, SANDRA
5609 HAYES, BLONDELL
8144 HAYES, SONJA
7357 HAZEUR, HONORE
7357 HAZEUR, SHELLEY
3203 HEAD, SHARLA
8161 HEARD, VINNIE
8261 HEARNE, JEFFERY
7253 HEATH, PATRICIA
7253 HEATH, WILLIAM
4653 HEAVRIN, FREDERIQUE
4653 HEAVRIN, THOMAS
4359 HECHAVARRIA, RAYMUNDO
0067 HECKADON, KENNETH EDWARD
9934 HECKERT, CARLENE
5838 HEDETNIEMI, ALLISON
5838 HEDETNIEMI, MARK CHARLES
7389 HEDGES, PORNPAN
7389 HEDGES, WADE
6075 HEDLUND, FLOYD WILLIAM
7978 HEFLIN, LEON
7978 HEFLIN, PEGGY
1559 HEFNER, GEORGE
1559 HEFNER, HOLLICE
6657 HEGLUND, DAVIS
6657 HEGLUND, LINDA
7880 HEIDEN, GAIL
9079 HEIM, JOHN
9079 HEIM, KATHLEEN
9553 HELMS, DAVID
9553 HELMS, GAIL

7013 HELSTROM, EARL
2111 HELTON, CINDY HELTON
9889 HENDERSHOT, ALICE
9889 HENDERSHOT, RONDA
2689 HENDERSON, AARON
0441 HENDERSON, BRUCE
0441 HENDERSON, GAIL
2689 HENDERSON, JENNIFER
4032 HENDERSON, KATRINA
5373 HENDERSON, RAY
5170 HENDERSON, SHANNON
5170 HENDERSON, STEPHEN
9458 HENDREN, KENNETH CARLIN
9458 HENDREN, MARY CATHERINE
2220 HENDRICKS, DONALD
9788 HENDRICKS, HOLLY
2220 HENDRICKS, LESLIE
9175 HENDRICKSON, BARBARA
7887 HENDRICKSON, KAROL JO
9175 HENDRICKSON, STEVEN
6465 HENDRIKS, LICIA MORROW
6818 HENDRIX, DAVID
6818 HENDRIX, TRACY
6190 HENG, ZHOU YI
4660 HENNING, KAREN
7079 HENRY, JAMES
6207 HENRY, JOHN
7229 HENRY, JOHNNY
7079 HENRY, JULIE
7229 HENRY, KATHY
6207 HENRY, NORMA
1023 HENRY, SHANNON
1023 HENRY, STEVE
4127 HENRY, THOMAS
8814 HENSLEY, DON
8814 HENSLEY, PATRICIA
6495 HENSON, STEVE
6495 HENSON, TAMMY
2926 HEPLER, AMANDA
2926 HEPLER, KIMBERLY
2926 HEPLER, RAYMOND
2926 HEPLER, RYAN
1647 HERIN, SUSAN
9109 HERITAGE, CHERI

9109 HERITAGE, GORDON
1891 HERMAN, ALISON
2171 HERMAN, MARIE
2171 HERMAN, PETER
1891 HERMAN, SHEILA
7101 HERMOSILLO, ELIZABETH
7101 HERMOSILLO, MIGUEL
5449 HERNANDEZ, ANDY
0591 HERNANDEZ, ANTHONY
0003 HERNANDEZ, BEATRIZ
4614 HERNANDEZ, CARMEN
2865 HERNANDEZ, CARMEN I ROSA
6946 HERNANDEZ, CHRISTINE
2554 HERNANDEZ, CIRO ALBERTO LIAO
4113 HERNANDEZ, ELBA DIAZ
7874 HERNANDEZ, ELIZABETH
3000 HERNANDEZ, FRANK
2381 HERNANDEZ, GUADALUPE
0003 HERNANDEZ, IVAN ELI
0591 HERNANDEZ, JANET
1721 HERNANDEZ, JANNETTE MAOMI SANTIAGO
0591 HERNANDEZ, JERRY
1482 HERNANDEZ, JUAN
4113 HERNANDEZ, JUAN DIAZ
0421 HERNANDEZ, KATHERINE
0591 HERNANDEZ, LINDSAY
5440 HERNANDEZ, MAGALYS
3000 HERNANDEZ, MARGARET
0591 HERNANDEZ, MICHAEL
1721 HERNANDEZ, MIRNA IVELISSE SANTIAGO
7874 HERNANDEZ, RANDY
2381 HERNANDEZ, ROBERT
1482 HERNANDEZ, ROSA
5449 HERNANDEZ, SHERRY
2865 HERNANDEZ, SYLKIA MARIA HERNANDEZ
5021 HERRIN, BILLY
5021 HERRIN, CONNIE LOUISE
5021 HERRIN, FREDDIE
5835 HERRING, CLAUDETTE
0281 HERRINGTON, RACHEL LORENA
0281 HERRINGTON, RUSTAN
2115 HERRON, KENNETH
2115 HERRON, TONI
1138 HERZBERG, CINDY

1138 HERZBERG, GARY
0692 HERZING, SCOTT
0692 HERZING, SHERI
6826 HESSE, CATHERINE
6826 HESSE, TIMOTHY
1009 HEWITT, DANIEL
1009 HEWITT, MICHAEL
1009 HEWITT, SARAH
6996 HEYWARD, NATHANIEL
6996 HEYWOOD, CAROL
5959 HIBBARD, ROBIN
5959 HIBBARD, THOMAS
3053 HICKMAN, JAMES ALAN
3053 HICKMAN, LENERIE
3802 HIDALGO, CALIXTO
4344 HIDROGO, EMILIO
4344 HIDROGO, GRACIE
5918 HIEGEL, MONICA
5918 HIEGEL, SHAWN
5909 HIERS, KAREN
5909 HIERS, SHANNON
3120 HIGGINBOTHAM, CARRIE
3120 HIGGINBOTHAM, WILLIAM
6202 HIGGINS, FURMAN
6202 HIGGINS, SARAH
7713 HIGH, ANANIAS
9090 HIGH, BRENDA
7713 HIGH, MARGARET
5654 HIGHTOWER, ANGELA
5654 HIGHTOWER, ROY
8758 HIGUERA, LORENZO
1406 HILBURN, JOHN
1406 HILBURN, VINITA
2882 HILD, BEN
9630 HILDEBRAND, CANDICE
9630 HILDEBRAND, JASON
4280 HILL, CAROL DENISE
1470 HILL, CHARLES
5042 HILL, CURTIS
9487 HILL, CYNTHIA
4280 HILL, FREDERICK MARSHALL
4125 HILL, JERRELL LEVON
5042 HILL, KIMBERLY
5056 HILL, MELTON

4125 HILL, MYRTIS DENISE
8328 HILL, QUENTIN MATTHEW
9487 HILL, RICKY
8328 HILL, ROSABEL LERUM
5056 HILL, SHARON
4327 HILLEMAN, ANGELA
4327 HILLEMAN, JASON
1492 HILLIER, MELISSA
1492 HILLIER, TODD
5752 HILTON, BECKY
5752 HILTON, DAVID
8722 HINDERMANN, DIANA
8722 HINDERMANN, MARK
3351 HINDS, SHARON MILLER
4034 HINES, ALISA
5892 HINES, CAROL
9401 HINES, ELLIS
4034 HINES, JOHN
9401 HINES, JOYCE
5892 HINES, KENNETH
9300 HINES, NATALYA
7170 HINNANT, BARBARA
7170 HINNANT, CHARLES
5580 HINOJOSA, BRIANNA L
5580 HINOJOSA, CECILIA DELEON
8704 HINOJOSA, GEORGE ADAM
6630 HINOJOSA, ROSALVA
8704 HINOJOSA, VERONICA ANNE
6630 HINOJOSA, VICTOR
6084 HINOSTOZA, MARLENE
6084 HINOSTRAZA, KAREN
5096 HINTON, DAVID
5096 HINTON, LINDA
8892 HINZ, DALE
8892 HINZ, HEIDI
6700 HIPPEN, JASON
1587 HIRST, SUSAN
2492 HISSA, LOIS ANN
2492 HISSA, PAUL
9561 HOBBS, DELE GENEVIEVE
0579 HOBBS, DENNIS
9869 HOBBS, MAYRA QUETCY
0579 HOBBS, PHYLLIS
0087 HOCKIN, JOSHUA DANIEL

2482 HODGE, JENNIFER
8026 HODGE, JOSEPH
8026 HODGE, MONICA
9785 HODGKINS, JON DAVID
9785 HODGKINS, KERRI LYNN
6734 HODSON, BAMBI
6734 HODSON, ROBERT DALE JR
7577 HOFFLER, ROY
7577 HOFFLER, VALERIE
6569 HOFFMAN, ANTHONY
3301 HOFFMAN, CHRISTINA
6569 HOFFMAN, MELISSA
6602 HOFFMAN, MELODY
6602 HOFFMAN, STEPHEN
3925 HOGAN, JUDITH
3925 HOGAN, PRESTON
5382 HOGG, FAYE
5382 HOGG, MELVIN
7526 HOGGARD, CAROLYN
7526 HOGGARD, LYNN
6263 HOGGE, DEBORAH
6263 HOGGE, WALTER
6466 HOLBROOK, SHIRLEY
9596 HOLCOMB, ANNETTE
9596 HOLCOMB, LEE
8732 HOLCOMB, PHYLLIS
0938 HOLDER, CHERENE

HOLDER, RANDALL, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
9594 INTEREST
0383 HOLE, BARBARA
0383 HOLE, JAY
1473 HOLGATE, DONNA MARIE
1473 HOLGATE, JASON JOSEPH
2409 HOLLAND, DOCK JR
2409 HOLLAND, JACQUELINE ROBERTSON
1470 HOLLANDER, CHARLES RANDY
1470 HOLLANDER, SHARON ANN
3935 HOLLEY, KEAIRRA
0505 HOLLEY, REGINA
0505 HOLLEY, RENITA
5096 HOLLINGSEAD, THOMAS
5096 HOLLINGSEAD, YVONNE

8333 HOLLINGTON, DEBRA
8333 HOLLINGTON, TERRY
6891 HOLLIS, AC
8002 HOLLIS, GLENN
0834 HOLLIS, JENNIFER
6891 HOLLIS, JUDY
0834 HOLLIS, MICHAEL
8002 HOLLIS, REGINA
5182 HOLLOWAY, CHRISTOPHER
1990 HOLLOWAY, MARGARET
5182 HOLLOWAY, SHERRI
0232 HOLLRAH, JAYSON
0232 HOLLRAH, RAYLENE
6172 HOLMES, CHRISTOPHER LEE
2947 HOLMES, JAMES
4354 HOLMES, LISA MARIE
2947 HOLMES, SANDRA
1897 HOLMOK, KIMBERLY
7912 HOLMSTROM, LOIS JOAN
6669 HOLST, REBECCA
6669 HOLST, ROBERT ARTHUR JR
8244 HOLT, LINDA GRIFFIN
3575 HOLTHUS, ANNEMARIE
3575 HOLTHUS, JOHN
5435 HOLTON, WILLIE DONAHUE
2284 HOLZEM, MADELINE
0427 HOLZEMER, DONALD
0427 HOLZEMER, JANE
8994 HOOD, ARTHUR
8425 HOOD, CAROL STERKEL
0759 HOOD, GLORIA
8425 HOOD, JACK NOLAN
8994 HOOD, JACLYN
0759 HOOD, JOHN ARTHUR
2969 HOPEWELL, WAYNE
1033 HOPKINS, DEREK
4599 HORSLEY, DONALD AUSTIN
4653 HORTON, ANTHONETTE
2784 HORTON, DUDLEY
4098 HORTON, ELEANA
2784 HORTON, EVELYN
4098 HORTON, JOHNNY
4653 HORTON, MARK
6686 HORTON, PARGIE TURNER

1471 HORTON, SHARON

6686 HORTON, WILLIE

8653 HORVATH, SHIRLEY

2252 HOST, CECILIA

2252 HOST, GLENN

0653 HOUK, DAVID

0653 HOUK, VICKI

3764 HOUNG, SHIOU YIN

2155 HOUSAND, NINA

0965 HOUSER, LEROY L

0965 HOUSER, MARY ANN

4067 HOUSTON, DAVID

4067 HOUSTON, LAWAN

1614 HOVATTER, JAMES, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

2251 HOVEN - TTEE, GRACE

2251 HOVEN, DUANE

3985 HOVIS, KIMMIE

3985 HOVIS, WILLIAM

4068 HOWARD, ABIGAIL

8147 HOWARD, CLARENCE

8147 HOWARD, GREGORY

0148 HOWARD, HARLAND VANCE

8147 HOWARD, HELEN

2650 HOWARD, JEREMY

9423 HOWARD, LINDA

1003 HOWARD, NETHA

2274 HOWARD, PATTI

8147 HOWARD, RENEE

2274 HOWARD, ROBERT

9423 HOWARD, TONY

1003 HOWARD, TRUDELL

4068 HOWARD, WALTER

1510 HOWE, LAURA

1510 HOWE, PAUL

5950 HOWELL, ADAM

5449 HOWELL, CHRISTINE MARIE

5449 HOWELL, MARK RICHARD

5950 HOWELL, SHANNE

8300 HOWELL, SILVIA

0800 HOYT, CATHY

0800 HOYT, NELSON ADAMS

2020 HSU, HELEN

1574 HUAMBACHANO, MARTIN

0359 HUBBARD, DEBBIE

0359 HUBBARD, RALPH KEVIN

9164 HUBBARD, VIRGINIA STEIN

6683 HUBER, DIANE

6683 HUBER, RICHARD

5618 HUCKINS, DONALD

5618 HUCKINS, MARSHA

9568 HUDDLESTON, CHARLOTTE

HUDDLESTON, NANCY AS TRUSTEE OF THE PRESTON-
6607 HUDDLESTON FAMILY TRUST

9568 HUDDLESTON, ROBERT

5692 HUDSON, DOUGLAS

5080 HUDSON, MARLENE

5692 HUDSON, MELODY

7086 HUECKER, LYN

3232 HUFFAKER, J SCOTT

3232 HUFFAKER, SHERRY

0591 HUFFINE, ADAM

2893 HUFFMAN, MICHAEL LORMAN

2893 HUFFMAN, TERESA

8176 HUGGINS, BILLY

8176 HUGGINS, LISA

3348 HUGHES, ALLEN

2376 HUGHES, AZZIE

7558 HUGHES, CARMELLA

3348 HUGHES, DEANNA

7262 HUGHES, FRANCIS EMANUAL

7558 HUGHES, GREG

0439 HUGHES, JENNIFER

7262 HUGHES, PATRICIA BROWN

9731 HUGHEY, DENISE

9731 HUGHEY, VICTORIA

8323 HUKLE, RUBY JANE

6724 HULL, KARIN

6724 HULL, STEVEN

6445 HULMES, JEANNIE

6445 HULMES, JOHN

9556 HUNDLEY, CHADWICK

9556 HUNDLEY, JESSICA

0217 HUNNICUTT, NANCY

0217 HUNNICUTT, RICHARD

6195 HUNSUCKER, ROCHELLE

0659 HUNT, CHRISTOPHER ALAN

0659 HUNT, ELIZABETH

4176 HUNTER, SEAN

4176 HUNTER, SUSAN

HUNTINGTON, EDWARD TRUSTEE OF THE E & K

0226 HUNTINGTON FAMILY TRUST DATED 11/30/2005

HUNTINGTON, KATHERINE TRUSTEE OF THE E & K

0226 HUNTINGTON FAMILY TRUST DATED 11/30/2005

1117 HUOR, KENNETH

1117 HUOR, MAURA HAN

9438 HUPPERT, JULIE

2224 HURD, SHARON

3763 HURLEY, DEBORAH

3763 HURLEY, MELVIN

7643 HURT, BRIAN

7643 HURT, STACEY

9952 HUSS, STEVEN

3589 HUSTED, WILLIAM

3947 HUTCHINSON, DAHLIA DEBORAH

3947 HUTCHINSON, DAVID OLANZO

3934 HUTSON, ALISHA

3934 HUTSON, DANIEL

8233 HUYNH, TRAM THIEN

8233 HUYNH, TRUNG

7096 HUYO, AARON A

7096 HUYO, JOCELYN A

0505 HYLTON, ANN

0900 HYMAN, CAROLYN

0900 HYMAN, CRAIG

HYMAS, JOAN, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND

0009 INTEREST

8011 HYNDS, MICHAEL

3993 IATAROLA, THERESA

3993 IATAROLA, THOMAS

8600 IBACH, MARY

6634 IBEBUNJO, NNAMDI

6634 IBEBUNJO, THERESA ABAK

3004 IHM, DENNIS PAUL

3004 IHM, PAMELA

3475 INFANTOLINO, GREGORY

2218 INFINGER, DONNA

2218 INFINGER, JAMES

2659 INGERSOLL, GLENDA
0720 INGHAM, COLIN
0720 INGHAM, KAREN
0547 INGRAM, JOHN
0547 INGRAM, MURIEL TERESA
3428 INMAN, ERNEST
3428 INMAN, VALERIE
3501 IRELAND, AMY SUZANN
0268 IRVIN, AMY
0126 IRVIN, BENJAMIN
0268 IRVIN, MATTHEW
0644 IRVIN, SHELSEA
0126 IRVIN, VINESSA
0734 IRWIN, JILL
0734 IRWIN, THOMAS
3849 ISAAC, VANESSA
5934 ISENHOUR, BILLY WAYNE II
5934 ISENHOUR, RHONDA GIBBIE
5364 ISGITT, DARRIN
5364 ISGITT, JANICE
9225 ISON, DONALD
7859 ISON, GLENNA
9225 ISON, LEANNA
9482 ISTRE, MICHAEL
9482 ISTRE, PATRICIA
9411 IVANOV, FLORINA
9411 IVANOV, ROXANA
3853 IVERSON, ALLEN
3853 IVERSON, REBECCA
7734 IVEY, COOPER
7734 IVEY, PATSY
4038 JACKOVIC, ANDREW
4038 JACKOVIC, JANIS
8971 JACKSON, ALVIN
1104 JACKSON, BARBARA
3161 JACKSON, CATINA BLACKMAN
0628 JACKSON, CLARENCE
4671 JACKSON, DAVID
3525 JACKSON, DELANO ERIC
3525 JACKSON, DIANE
8368 JACKSON, DIANNE
5688 JACKSON, DOUGLAS
7822 JACKSON, EDWARD
0360 JACKSON, EDWINA

1871 JACKSON, ERIC
5688 JACKSON, FAITH
1084 JACKSON, FLOSSIE
0360 JACKSON, JAMES
1211 JACKSON, JOSEPH
1104 JACKSON, KENNETH
8494 JACKSON, KEVIN REYNARD
0628 JACKSON, KRYSTAL
9746 JACKSON, LARRY
0808 JACKSON, LEAR
4671 JACKSON, LISA
8971 JACKSON, OLIVERA BAUMGARTNER
9319 JACKSON, OMAR
1084 JACKSON, PETER
7822 JACKSON, SANDRA
9746 JACKSON, SHARI
0607 JACKSON, SHARMIKA
8494 JACKSON, SONYA ELAINE
1871 JACKSON, THERESA
JACKSON, VENITA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
9275 INTEREST
1211 JACKSON, VICTORIA
3161 JACKSON, WALTER
0607 JACKSON, WILLIAM
0312 JACOB, JACK
0312 JACOB, MARION
4420 JACOBER, LISBETH
5868 JACOBS, STACY
1849 JACOBSEN, CAROL
2049 JACOBSEN, EVELYN
2049 JACOBSEN, JAY
1849 JACOBSEN, OWEN
5055 JAEGER, SUSAN
3476 JAGATNARAIN, MITRDEO
3476 JAGATNARAIN, NANCY
7669 JAMAR, LEE ROY
7669 JAMAR, TAMMY JOHNSON
2516 JAMAROLIN, ALLAN LABISIG
2516 JAMAROLIN, YVETTE
5765 JAMBETER, DOMINIC
5765 JAMBETER, LAURA
8905 JAMES, BOBBY

5735 JAMES, CHARLES
3860 JAMES, CHRISTY
6281 JAMES, JENNIFER
5625 JAMES, JORGE
3267 JAMES, KERRY
2659 JAMES, LEMESSA
5735 JAMES, MAXINE
6281 JAMES, SCOTT
3267 JAMES, SUZANNE
2659 JAMES, TAMMY
3860 JAMES, TONY
5399 JAMESON, ROY DEAN
2467 JANKY, STEVEN EDWARD
4947 JANOLO, ESTEBAN JR
2113 JANSSEN, PATRICIA
2113 JANSSEN, STEVEN
3738 JARVIS, DAVID
JARVIS, JENNIFER AS TRUSTEE OF THE JARVIS FAMILY
1434 TRUST DATED 9/6/2007
JARVIS, JOHHNY AS TRUSTEE OF THE JARVIS FAMILY
1434 TRUST DATED 9/6/2007
5717 JARVIS, LUCY CUDJOE
3738 JARVIS, STACEY
8517 JASSO, MARCO
7048 JATEFF, NICHOLAS
7048 JATEFF, VALERIE
9519 JAUDON, FELESHIA
3624 JAVIER, KRISTIN
3624 JAVIER, SHERWIN PANTOJA
1062 JEAN, CHRISTINA
6362 JEAN, ROMENDER
2318 JEANS, NIKETTA
1251 JENKINS, AMANDA
0435 JENKINS, JACKIE
4839 JENKINS, JOHN
0986 JENKINS, KAREN
4839 JENKINS, KELLI MARIE
0811 JENKINS, OTIS III
0986 JENKINS, RICARDO
0811 JENKINS, VALECIA
8788 JENNIFER PRINCE
2222 JENNINGS, BARRY
2222 JENNINGS, MARTHA
2559 JENNINGS, RYAN

2559 JENNINGS, TRACI
7543 JEROME, JEREMY
1917 JERVIS, TRACY
1917 JERVIS, WILLIAM
0414 JERWERS, JAMES RAYMOND
0414 JERWERS, REBECCA SUSANNE
9452 JESSIE, NIURKA
9452 JESSIE, TERRENCE
0675 JESSUP, DONALD
2872 JESTER, SHARON
2872 JESTER, SUSAN
0664 JESUS, MARTHA ANNE DE
0664 JESUS, RUBEN DE
4168 JETER, RHONDA
6602 JETHANI, DEVIDAS
4190 JEWS, BEVERELY
4190 JEWS, MILTON
7482 JIGGETTS, BETTY NELSON
7482 JIGGETTS, JAMES
1939 JILES, RICHARD
5317 JIMENEZ, CARLOS
9906 JIMENEZ, CESAR
2055 JIMENEZ, FELIPE
2055 JIMENEZ, MARIA LAURA
2940 JIMENEZ, TERESA DE JESUS FUENTES
3680 JIMERSON, DENIS
3680 JIMERSON, PAMELA
4028 JIN, MING
1659 JIN, MINGHUI
6410 JOBE, MITZI
6410 JOBE, TODD
1689 JOCELYN, ROBIN JEAN
1689 JOCELYN, ROY EDWARD
8687 JODOIN, DAVID
8687 JODOIN, LUCIEN
8687 JODOIN, MARY
     JOHN, SONJA AS TRUSTEE OF THE SONJA V JOHN
4805 REVOCABLE LIVING TRUST DATED 3/29/1999
7267 JOHNSON, ADELIA HORNER
2503 JOHNSON, ALMA
4988 JOHNSON, ALMEDA
8788 JOHNSON, AMY
0910 JOHNSON, ANN
4035 JOHNSON, AVON

0650 JOHNSON, AZUMI

7267 JOHNSON, BENJAMIN HORNER

6873 JOHNSON, BRENDA

3257 JOHNSON, BRENDA BARNETT

5335 JOHNSON, BYRON

9668 JOHNSON, CATINA JORDAN

7621 JOHNSON, CEDRIC

6413 JOHNSON, CHARLES PHILIP

1563 JOHNSON, CHRISTY BATCHELOR

5991 JOHNSON, CLARENCE

3676 JOHNSON, CLIFFORD ANTON

8781 JOHNSON, CORINE

JOHNSON, DAISEY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND

7114 INTEREST

5282 JOHNSON, DEBRA

1177 JOHNSON, DIANA

0123 JOHNSON, ELIZABETH

4470 JOHNSON, HEATHER

6953 JOHNSON, J ALEXANDER

7621 JOHNSON, JAMIE

7887 JOHNSON, JEFFREY

7645 JOHNSON, JOAN

5322 JOHNSON, JOHN

0209 JOHNSON, JOHN PAUL

5612 JOHNSON, JONATHAN

3781 JOHNSON, JOSEPH

8573 JOHNSON, JOYCELYN

6953 JOHNSON, JUDITH

7298 JOHNSON, JULIA

8573 JOHNSON, KENNETH

1563 JOHNSON, KEVIN MACK

1382 JOHNSON, LARRY

3257 JOHNSON, LEROY

5076 JOHNSON, LEWIS

7887 JOHNSON, LINDA

JOHNSON, LOIS M AS TRUSTEE OF THE RUSSELL E JOHNSON AND LOISE M JOHNSON FAMILY TRUST

1521 DATED 7/1/1994

8788 JOHNSON, LUCAS

3781 JOHNSON, MARCIA

3314 JOHNSON, MARK

0067 JOHNSON, MARVIN

6873 JOHNSON, MATTHEW
5823 JOHNSON, MELLANIA
4035 JOHNSON, MICHAEL
0724 JOHNSON, MINNIE
7757 JOHNSON, MONICA GRAISON
5282 JOHNSON, MURPHY
0306 JOHNSON, NANCY
0877 JOHNSON, NICHOLE
1368 JOHNSON, PATRICIA
3314 JOHNSON, PEARLCITA
2503 JOHNSON, PETER
0754 JOHNSON, RAYMOND EARL
3311 JOHNSON, REDONIA
2349 JOHNSON, RONNIE
6413 JOHNSON, SANDRA
3676 JOHNSON, SARAH LYNN
3635 JOHNSON, SHARMAINE
0067 JOHNSON, SHARON
0650 JOHNSON, SIMON ALFRED JR
0123 JOHNSON, STEPHEN EDWARD
7645 JOHNSON, STERLING
0310 JOHNSON, TAMYRA TRENIECE
0754 JOHNSON, TELICA ANN
3936 JOHNSON, TESSA
7621 JOHNSON, TIFFANY
2349 JOHNSON, TRACEY HALLEY
3311 JOHNSON, WILLIAM
2170 JOHNSTON, CARMEN
4391 JOHNSTON, DENISE
2170 JOHNSTON, HOWARD
4391 JOHNSTON, MARK
5255 JOHNSTON, NELDA
3342 JOHNSTON, SHELIA
3342 JOHNSTON, STUART
4183 JONES, AARON
6462 JONES, ANDREA
1622 JONES, ANIKA
2212 JONES, BRIAN
1821 JONES, BRYANT
1622 JONES, CARTER
3412 JONES, CATINA
9428 JONES, CLARA
0993 JONES, DEBORAH
1471 JONES, DIANE WESTER

3378 JONES, DONALD
9514 JONES, DWAYNE
8187 JONES, EDWARD
3596 JONES, FRANKLIN
9827 JONES, GLORIA
9191 JONES, GRACIE
2212 JONES, JEANI
3412 JONES, JEFFREY
8294 JONES, JEREMY
0537 JONES, JERRY
8679 JONES, JESSE
0537 JONES, JO SHUNA
3426 JONES, JOHN WAYNE
3378 JONES, JOYCE
3834 JONES, JULIE
7957 JONES, KELLY
9428 JONES, KENNETH
4310 JONES, KETTISHA MONIQUE
3635 JONES, KEVIN
3596 JONES, LANA
9080 JONES, LARNICE
3834 JONES, LENDELL
6045 JONES, LULA
1212 JONES, MARK
8679 JONES, MAXINE
5612 JONES, MELISSA
7957 JONES, MIKE
6496 JONES, PATRICIA
1325 JONES, PHYLLIS
3087 JONES, PONCE
3426 JONES, REBECCA KRISTEN
2736 JONES, RENEE EDWARDS
0993 JONES, RICHARD
4312 JONES, RODNEY
0364 JONES, RONALD
2482 JONES, RYAN
8880 JONES, SCOTT
8294 JONES, STEPHANIE GREEN
3087 JONES, THERESA
8880 JONES, TINA
9514 JONES, TISHA
8967 JONES, TRACIE
7601 JONES, TRACY MARINA
4183 JONES, VIRGINIA

1212 JONES, WANDA
1325 JONES, WILLIAM
3095 JONLIJA, MICHELLE SPIZZIRRI
3095 JONLIJA, OBRAD
0161 JORDAN, DARLENE
3596 JORDAN, DARREL
9660 JORDAN, JUANITA
2875 JORDAN, KIRK
5462 JORDAN, LYSA
2875 JORDAN, PATRICIA
3596 JORDAN, REGINA
5443 JORDAN, ROBERT
5443 JORDAN, TERRY
1452 JORDAN-ALLEYNE, INDIA
7044 JORGENSEN, JAMES
7044 JORGENSEN, TERESA
4301 JOSEY, LISA FAIN
4306 JOSHI, SIMON
4306 JOSHI, SONALI
3103 JOVEN, CLEOTILDE
3103 JOVEN, JOSE MARIA GARIN
5224 JOYNER, IMOGENE
5224 JOYNER, KENNETH
1400 JUAN, BETTY
8140 JUDD, SARAH
8883 JUDKINS, MADERIA MONTEZ
3959 JUDSON, DAVID
3959 JUDSON, LISA
6215 JULIEN, MONICA VILLACRES
3200 JUMPP, BENJAMIN
3200 JUMPP, JACQUELYN
4780 JUN, JOSE ANTONIO DOS SANTOS BREHM
3070 JUNIOR, EDNO DEOLIVEIRA GIRIBONI
2569 JUNIOR, PAULO GERALDO PEREIRA SALES
4441 JUNIOR, THEODORO AUCELI DE OLIVEIRA
5391 JUNIOR, WALMON GOMES DA SILVA
1602 JUNO, EDWARD
1602 JUNO, KAREN
6544 JURGENS, LARRY
6544 JURGENS, VICKI
5675 JURKIW, BORYS
5675 JURKIW, ODARKA
6233 JUSTICE, MARILYN
4610 JUSTICE, SHAWN

6233 JUSTICE, VON EDWIN

7640 JUSUFBEGOVIC, LEJLA CELEBIC

7640 JUSUFBEGOVIC, NADIR

1102 KACZYNSKI, JANET

1102 KACZYNSKI, RONALD

5659 KAHL, ALICE MARIE

8828 KAHO, BRIAN

8828 KAHO, STEPHANIE

3114 KALKAN, IRINA

3114 KALKAN, VADIM

7396 KALLIOKOSKI, SATU JOHANNA

2064 KAMINSKE, DANA

6169 KANUMURY, RAGHU

6169 KANUMURY, SUJATHA

1234 KAPLAN, CATHERINE AS TRUSTEE OF THE CATHERINE A KAPLAN TRUST DATED 6/30/1999 1/2 UNDIVIDED INTEREST

1234 KAPLAN, PAUL AS TRUSTEE OF THE PAUL S KAPLAN TRUST DATED 6/30/1999 1/2 UNDIVIDED INTEREST

9531 KARAN, DIANA , DECEASED, BY FIERRO, VICTORIA AS EXECUTOR

9531 KARAN, DIANA , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

1111 KARAZJA, GRAZYNA

7371 KARINA PINHEIRO CASSIMIRO, ANNA C

5296 KATHY SINCLAIR

1941 KAUFMANN, MICHELLE

1941 KAUFMANN, RUDOLF

3688 KAUR, HARPREET

0958 KAUTZ, JON

0958 KAUTZ, MELANIE

9217 KAWANISHI, MITSUKO

9217 KAWANISHI, YOSHIAKI

8921 KAYKATY, MAURICE

8921 KAYKATY, REGINA

9555 KEARNS, DAVID

9555 KEARNS, DEBRA

1650 KEARNS, HELEN

1650 KEARNS, RICK

2111 KEATING, RONALD AS TRUSTEE OF THE KEATING FAMILY TRUST DATED 5/22/1991

5980 KECK, AMANDA

5980 KECK, DAVID
2300 KECK, JEAN
2300 KECK, MICKEY
3713 KEEN, DEWEY
5253 KEEN, KEVIN
3713 KEEN, SHEILA
4929 KEENE, ANDREW BRINKMANN
9300 KEENE, RANDELL
3605 KEHOE, CYNTHIA ANN
3475 KEHOE, WILLIAM
2611 KEITH, CHARLENE
1329 KEKIS, MARIA
1329 KEKIS, RENALDO
2605 KELLER, NICOLE
2605 KELLER, NICOLE F
3111 KELLERMAN, KATHRYN MCMURRAY
3111 KELLERMAN, MARK

KELLERT, RENEE LOUISE AS TRUSTEE OF THE STEVEN
9557 AND RENEE KELLERT TRUST DATED 4/30/2013

KELLERT, STEVEN JOHN AS TRUSTEE OF THE STEVEN
9557 AND RENEE KELLERT TRUST DATED 4/30/2013
9268 KELLEY, LAURA
9268 KELLEY, PATRICK
4863 KELLOGG, KATHRYN
4863 KELLOGG, LYNN
1430 KELLY, DENNIS
3434 KELLY, E KENNETH
4174 KELLY, GENEVA
3681 KELLY, GRANT
3462 KELLY, JODEE
3434 KELLY, LINDA JOYCE
1430 KELLY, MARTA
3681 KELLY, MARY
3462 KELLY, MICHAEL
8041 KELLY, PHILIPPE
8041 KELLY, POLLY
4174 KELLY, SONYA
9143 KELSEY, ARTHUR
9143 KELSEY, RUTH
0530 KELSO, JAMES
0530 KELSO, NOEL MORGAN
6870 KEMP, CATHERINE

6870 KEMP, CHRISTOPHER
7969 KEMP, DAVID
7969 KEMP, PAMELA
4473 KEMPER, BRANDON
7211 KENDALL, KEVIN
7211 KENDALL, WENDY
5173 KENDRA, THOMAS
3071 KENDRICK, GARY
3071 KENDRICK, VALERIE
7322 KENNEDY, CARMENITA
1931 KENNEDY, CHONA
1931 KENNEDY, JAMES
8761 KENNEDY, JULIE
7901 KENNEDY, LEON
2387 KENNEDY, MICHAEL
7901 KENNEDY, NICHOLE
8643 KENNEDY, TRAYSHA LATOYA
7159 KENNER, WAYNE
3293 KENNISON, MARK
1771 KEO, KELLY
1771 KEO, VERSNA
7597 KERCE, WOODROW
6534 KERK, PHYLLIS
9100 KERR, ANTHONETTE
2330 KERSH, FRANK
2330 KERSH, ZARINA
9730 KESHENEFF, GEORGE
7382 KESIREDDY, MAHESH
2138 KEYS, CURTIS
8051 KEYS, DIONNE
2138 KEYS, KETRICE
2988 KHAKOO, ALLAUDIN ABBAS
2988 KHAKOO, DIANE ROOP
3357 KHAN, SOHAIL
1332 KHANDAL, MAHESH
1332 KHANDAL, SANGITA
5348 KHOO, SHEILA
5348 KHOO, STANLEY
4390 KIDD, ALLISON
4390 KIDD, ROBERT
0360 KIDWELL, DAVID

KIDWELL,ROBERT, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

KIEFFER, CONNIE

KIEFFER, DEAN

KIEFFER, ROBERT

KIEFFER, WILLIAM JOSEPH III

KIEFFER,DONALD, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

KIENDLE, KAROLYN

KIENDLE, KEITH

KIENHOLZ, DAVINA

KIGER, STEVEN

KIGER, VICKEY

KIGHT, CARMEN

KILLINGSWORTH, KAREN

KILLINGSWORTH, PERRY DON

KIM, SANDRA

KIM, STANLEY

KIMBALL, BRIAN

KIMBRELL, AMANDA

KIMBRELL, JOHN

KIMBROUGH, JEREMIAH

KIMMINS, BRENDA

KIMMINS, JOEL

KINARD, MELANIE JOY

KINDER, MARY ELLEN

KINDER, MICHAEL

KING, CHERYL

KING, CLAUDIA

KING, MELANIE

KING, TIFFANY FRANCES

KING, WAYNE

KINGSADA, SOUKPAPHONE

KINLER, CHUCK

KINLER, JONNETTE

KIRBY, FRANK

KIRBY, PATSY

KIRK, BEVERLY

KIRK, CYNTHIA

KIRK, JEFFREY

5051 KIRK, RANDAL
1011 KIRK, ROBERT JAMES
0428 KIRKPATRICK, KRISTI LYNN
3990 KIRLEW, GAIL
4747 KIRSHNER, SAMUEL NATHAN
8702 KIVITZ, DEBORAH
8702 KIVITZ, JEFFREY
1567 KJELLMAN, HAROLD
1567 KJELLMAN, MEREDITH
KLEIER, CAROL AS TRUSTEE OF THE KELIER FAMILY
3343 TRUST DATED 5/17/1998
KLEIER, JERRY AS TRUSTEE OF THE KELIER FAMILY
3343 TRUST
3575 KLEIMAN, FURAHA JULIENNE
1042 KLEIN, DENISE
2946 KLEIN, MARY
2946 KLEIN, ROBERT
1612 KLEIN, RONALD
1612 KLEIN, RUTH
3376 KLEKAR, HEATHER
3376 KLEKAR, ROBERT
2951 KLEM, DAVID
2951 KLEM, JEAN
4842 KLEUSKENS, TARA
7581 KLIMEK, LINDA LOUISE
7581 KLIMEK, WILLIAM
7575 KLINE, DYSON JAMES
7575 KLINE, MARY JO
3483 KLINEDINST, KANDIEANN DELIG
7491 KLINEDINST, KERRY
7491 KLINEDINST, TERRI
3483 KLINEDINST, THOMAS
6311 KLING, JASON
6311 KLING, STACI
5796 KLINTHONG, NATHINEE
5796 KLINTHONG, REWAT
5253 KNAPP, CAROL
5253 KNAPP, CHARLIE
9318 KNAPP, MICHAEL
9318 KNAPP, PAMELA
5253 KNAPP, ROBERT
5253 KNAPP, ROBERT LEROY
5253 KNAPP, TIMOTHY
3273 KNESS, ADAM

3273 KNESS, MARI
4255 KNIGHT, BRENDA
8442 KNIGHT, CHARLES DEXTER
6002 KNIGHT, CHERIS ADCOCK
8442 KNIGHT, DALTON JAMES
8442 KNIGHT, WANDA
4483 KNISH, MICHAEL
5857 KNOL, JUDY
5857 KNOLL, PHILIP
7349 KNOWLES, EVAN
6421 KNOWLES, FLOYD
6421 KNOWLES, ISAPHENE
4620 KOCH, KIM K
4620 KOCH, RONALD
2604 KOEHLER, BRIAN
2604 KOEHLER, MICHELLE
6047 KOH, SUSAN HAEYUNG
1819 KOHN, AZIE
5505 KOI, CAROLE FAYE
5505 KOI, JAMES ALLEN
5095 KONERMAN, KATHLEEN
5095 KONERMAN, WILLIAM JR
7325 KOOMOSHAN, MARK ADRIAN
7325 KOOMOSHAN, VIVIENNE JOY
3612 KOPP, MICHAEL
3612 KOPP, THERESA
5695 KORNEGAY, MARY
6503 KOSIK, ALBERTA
2463 KOSTAL, JOHN
2463 KOSTAL, NANCY
2163 KOTH, SUSAN
8961 KOUCHALAKOS, ELIZABETH
8961 KOUCHALAKOS, SAMUEL
8144 KOWALCZYK, KATARZYNA
8144 KOWALCZYK, MICHAEL
8086 KOZIKOWSKI, STANLEY
6955 KRAFT, JANICE
6955 KRAFT, ROBERT
0194 KRAJEWSKI, DEBRA
0194 KRAJEWSKI, TERRANCE JOHN
2526 KRAMER, AMANDA
2526 KRAMER, JOSEPH
1275 KREITLER, MORGAN
1446 KREPS, JUDY

7855 KREYNINA, VALENTINA
5709 KRISTOFERSON, KATHERINE
7571 KROCK, PAUL
7571 KROCK, STELLA
0730 KROENKE, LILLIAN
0730 KROENKE, WILLIAM
2452 KROL, STANLEY
4546 KRONEMER, KEITH
4546 KRONEMER, SUSAN
0991 KRONK, JEAN
0991 KRONK, MICHAEL
8037 KRUEGER, ANGELA
8037 KRUEGER, JAMIE
8037 KRUEGER, JESSICA
8037 KRUEGER, KENNETH
5451 KRUEGER, NEIL
8037 KRUEGER, ROSEMARY
6348 KRULL, DAVID
6348 KRULL, LINDA
9980 KRUPA, COLLEEN
9980 KRUPA, THOMAS
2141 KRUSEMARK, BRYAN
2141 KRUSEMARK, JULIE
0686 KUBIAS, MARCHELLE
0686 KUBIAS, TROY
9393 KUCERAK, DAWN
9393 KUCERAK, MILAN
1908 KUDIRKA, WILLIAM
6908 KUEHNEL, DEBORAH ANN
6908 KUEHNEL, THOMAS
7413 KUEHNLE, LEANNE
4325 KUGLER, MITCHELL
0502 KUHL, SUSANNE
0502 KUHL, WARREN DAVID
2733 KUHN, HERMIAS
2733 KUHN, LYNNE
3092 KUKLINSKI, BRIAN
3092 KUKLINSKI, MARY ANN
0739 KUNZ, STEVEN
7259 KURTZ, PATRICIA
7259 KURTZ, ROBERT
7116 KUSHMIDER, DIANE
7116 KUSHMIDER, ROBERT
4476 KUSHNIRUK, CINDY

4476 KUSHNIRUK, NICHOLAS
1342 KUSZA, CARRIE
1342 KUSZA, THOMAS
2198 KUZMIREK, RONALD
2198 KUZMIREK, TONI
4257 KWOCK, IRENE
4812 KYARSGAARD, ROBERT
4812 KYARSGAARD, VICTORIA
3623 KYLE, ROBERT
0232 LABONTE, STEPHANIE
0232 LABONTE, VALERIE
3010 LABOY, MARITZA
2420 LABOY, OSCAR DANIEL
3010 LABOY, RAMON
5757 LABSAN, HERMIE
5757 LABSAN, LAURA
1666 LABUN, CATHY
1666 LABUN, HAROLD
2339 LACEBAL, ERNA
2339 LACEBAL, JADE
2339 LACEBAL, JASMINE
2339 LACEBAL, JESUS
4110 LACKEY, TERESA
4110 LACKEY, TERRY
9916 LACY, LILLIE
9916 LACY, SAMMY
3858 LADE, BARBARA
3858 LADE, DAVID
7892 LADEROUTE, ANDREW
7892 LADEROUTE, KATHERINE
7689 LADYZHENSKY, TATIANA
7689 LADYZHENSKY, YAKOV
6572 LAFERTE, CHARLES DONALD
6572 LAFERTE, JANET LEE
4961 LAFRANCE, ARTHUR
4961 LAFRANCE, SHARON
5501 LAICO, FRANK
5501 LAICO, JOAN
7599 LAIRD, CHRISTINA
2094 LAIRD, GENEA
2094 LAIRD, GLEN

LAIRD, JOAN, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
7599 INTEREST
0854 LAIRMORE, DARRELL
6241 LAKE, NATHAIEL
8364 LAM, CHARLES
3325 LAM, CHAU
4359 LAM, KATHIE PHUNG
4104 LAM, LE LE
8364 LAM, TAMANNA
8278 LAMBOGLIA, EDUARDO
8278 LAMBOGLIA, SANDRA
1603 LAMBSON, SHERRYL
6136 LAMKIN, JOESPH
6136 LAMKIN, MARY
0444 LAMONT, TERESA
1071 LAMPE, DOROTHY
1071 LAMPE, ERIC
4316 LAMPHERE, JOANNE
2568 LAMPLEY, WILLIAM
7994 LANARO, EDWARD
8759 LANCIANI, CHRISTOPHER
8759 LANCIANI, LUCIANA
5180 LAND, HENRY THOMAS
1756 LANDIS, ANN
1756 LANDIS, WILLIAM
5402 LANDOLINA, DAMIAN
5402 LANDOLINA, JENNIFER
3605 LANDRY, GERALDEAN
0838 LANE, J
0838 LANE, JANAN
1305 LANE, KATHLEEN
7670 LANE, LINDSEY MARIE
9798 LANE, MARCIA MARIE
7670 LANE, MICHEAL ANTHONY
0838 LANE, NANCY
0838 LANE, SARA
1305 LANE, STEPHEN
6367 LANESEY, PATRICIA
0119 LANG, JEFFREY
2090 LANGFELDER, BILLIE
2090 LANGFELDER, JAMES
3623 LANGLEY, CYNTHIA

7571 LANHAM, CURTIS

7571 LANHAM, CYNTHIA

4825 LANYON, LORRAINE

2570 LAO, LEONARD LIM

2570 LAO, SUSANA

1362 LAPAGLIA, JENI SUE

1362 LAPAGLIA, MICHAEL JOHN

4417 LAPNAWAN, JIMMY

4417 LAPNAWAN, VIRGINIA

0241 LARA, AURORA V P

6693 LARA, JENNIFER

0241 LARA, MANUEL

0854 LARIMORE, DEBORAH

3249 LARKIN, JOE , DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

3249 LARKIN, JOE , DECEASED, LARKIN, LYNN AS EXECUTOR

7457 LARKIN, JOE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

7457 LARKIN, JOE, DECEASED, LARKIN, LYNN AS EXECUTOR

7239 LARSEN, DAVID

7239 LARSEN, SHERYL ANN

2360 LARSON, ANGELA

1794 LARSON, BONNIE SUE

1794 LARSON, CRAIG

4766 LARSON, DAWN

4766 LARSON, GARY

1173 LARSON, GERALD

6715 LASHINGER, RICHARD

6715 LASHINGER, ROBERTA

7826 LASHLEY, ANNE BARKER

7826 LASHLEY, LEROY LENNOX

1432 LASKEY, CONNIE

1432 LASKEY, RICHARD

8809 LASPRILLA, GUIOVANNY OJEDA

6855 LASTER, DAVID

6855 LASTER, MARCIA

6199 LATCH, LAWANTA

6199 LATCH, RANDY

0216 LATHAM, EMILY MAE STRAUBE
6418 LATHAM, HARRY
0216 LATHAM, JULIANNA MICHEL
6418 LATHAM, VALERIE
4954 LATHAN, CHARLENE
4954 LATHAN, JARVIS
4244 LATHROP, GERALDINE
4244 LATHROP, JENNIFER
4244 LATHROP, JOE
9826 LAU, BRETT
9826 LAU, DORIS
7381 LAUCK, CHARLES
7381 LAUCK, JANICE
8178 LAUDERMILCH, BRIDGET
8178 LAUDERMILCH, DAVID SCOTT
2289 LAUREAN, ROBERT
3395 LAUREANO, MAE
0845 LAURIDSEN, JANIS
1980 LAUTURE, RAMONA
6934 LAVENDER, CAROLYN
1682 LAVENDER, GWEN
7911 LAVERGNE, JENNIFER
0338 LAW, CHERYL
0338 LAW, DALE
8362 LAWLESS, DONNA FAY
8362 LAWLESS, JAMES
0339 LAWRENCE, BELKIS REYNOSO
0339 LAWRENCE, BENEDICT
3217 LAWS, ANDREA
3217 LAWS, MICHAEL
1571 LAWSON, BILLIE RHODES
7756 LAWSON, DENISE RM
9512 LAWSON, JUDY
9512 LAWSON, PETER
7756 LAWSON, TIMOTHY
0613 LAWTON, MICHAEL
0613 LAWTON, STACY
0587 LAXTON, SUE
4083 LAYFIELD, PAMELA
2638 LAYNOR, JOSEPH
2638 LAYNOR, PAMELA
4798 LAZARUS, PAULETTE
1293 LAZZARA, KRISTEN LYNN
3325 LE, TUNG

7012 LEACOCK, RONALD
7875 LEAO, PEDRO HENRIQUE MARTINS
6995 LEASE, BRADLEY
6995 LEASE, MICHELLE
6193 LEATHERS, D D
6193 LEATHERS, MARY
6193 LEATHERS, WILLIAM
5993 LEATON, CHERYL
5993 LEATON, TOM
4595 LEBLANC, JEAN
4595 LEBLANC, LAWRENCE
4367 LEBOWSKI, ARTHUR
1364 LECOMPTE, JOHN
1364 LECOMPTE, VALERIE
8208 LEE BARRETT, JESSE J
6296 LEE, ALBERT
8768 LEE, ANN
8082 LEE, AVA
6376 LEE, CAROL
5548 LEE, CARRIE
4811 LEE, CHARLES
6376 LEE, DARRELL
8768 LEE, DAVID
3182 LEE, DIANA
5548 LEE, ERIC ELMER
3182 LEE, GERALD
0737 LEE, GORDON
7234 LEE, JEFFREY ARTHUR
5087 LEE, JOYCE
0737 LEE, KAREN
3914 LEE, LUE
1474 LEE, LYNETTE
1474 LEE, MARQUICE
3914 LEE, PAHUA VU
5087 LEE, PETER TZE KUI
7227 LEE, PHENG
6296 LEE, SANDRA
7234 LEE, SHANA POUNDERS
8082 LEE, WILLIE
9913 LEEKS, KHEARON DAVID J
9913 LEEKS, ZELENE
8724 LEET, KRISTI
6908 LEFEBURE, MARC
7983 LEHMAN, CLAUDINE

7983 LEHMAN, DANIEL
0481 LEIENDECKER, PAMELA
7396 LEINO, MIKKO JUHANI
0284 LEMOINE, PETRA
0284 LEMOINE, STEPHEN
1185 LENINGTON, STEPHANIE
0097 LENKOWSKI, JOAN
0097 LENKOWSKI, TERRY
0183 LEON, RUVI BRIONES
8333 LEONA FLINCHUM
7415 LEONARD, RIC
2681 LEONARD, SHANNON
2861 LEONG, ROSEMAY FRANCISCO
2907 LEPLEY, ERICKA JEAN
2907 LEPLEY, TOMMY
LEPPER, NATHAN AS TRUSTEE OF THE NATHAN A
2082 LEPPER REVOCABLE TRUST DATED 6/25/2015
6958 LERDO, IRVING
6958 LERDO, MELCHORA
4380 LESLIE, ANDREA
4953 LETTS, ELENA
4953 LETTS, GEORGE
4953 LETTS, JULIE
4953 LETTS, MARK
3293 LEVINE, HAL
7253 LEVISTER, JAMES
7253 LEVISTER, SHANNON
6362 LEVY, VICTOR
5345 LEWIS, AMY
6805 LEWIS, BERNADETTE
8457 LEWIS, BRENT
3422 LEWIS, CHERLA MARIE
7431 LEWIS, CLEVE KENNY
6298 LEWIS, DIANNA
9666 LEWIS, DUSTIN KTLE
3422 LEWIS, GEORGE HENRY
7220 LEWIS, HENRY
9459 LEWIS, JOYCE
4215 LEWIS, KATHY
0719 LEWIS, KENNETH
5345 LEWIS, KEVIN
0719 LEWIS, LAUREL SHEPARD
9666 LEWIS, LESLIE HOFFMANN
7220 LEWIS, MADELINE

1799 LEWIS, MARK

9459 LEWIS, MICHAEL

8801 LEWIS, PATRICIA

5322 LEWIS, PHILLIP

4215 LEWIS, RANDAL

8801 LEWIS, RICHARD

6528 LEWIS, ROBBIN

7431 LEWIS, RONDA

3157 LEWIS, TAJ

7812 LI, HUANYUN

7733 LIBERTH, MICHAEL

3308 LIDRBAUCH, GARY

3308 LIDRBAUCH, SHARON

3920 LILYQUIST, CANDACE

7078 LIM, CHRISTIAN

7078 LIM, MARY ANN

5190 LIMA, ANTONIO RICARDO MACHADO

5190 LIMA, JOSEANE FERREIR MACHADO

4311 LIMMER, JOSHUA

4311 LIMMER, MEGAN

9390 LIN, LIN

6532 LINDBERG, DEBRA KATHLYEEN

0866 LINDSEY, CHARLES RAY JR

0866 LINDSEY, KAMISA LUCIANA

7478 LINDSEY, PAMELA

7478 LINDSEY, TIMOTHY

6219 LINGO, LINDA

6219 LINGO, LUCIUS

4730 LINK, SANDRA

4730 LINK, WILLARD

3357 LINLEY, ANTHONY

3357 LINLEY, NICOLE

1737 LINT, KIMBERLY

1737 LINT, TIMOTHY

LIPPERT, LAWRENCE AS TRUSTEE OF THE LIPPERT
2364 FAMILY REVOCABLE TRUST DATED 11/10/2004

LIPPERT, NANCY AS TRUSTEE OF THE LIPPERT FAMILY
2364 REVOCABLE TRUST DATED 11/10/2004

4711 LISIECKI, KARI

0935 LITSCHER, ASHLEY

0935 LITSCHER, DANIEL

3851 LITTLE, ASHLEY

3851 LITTLE, BRANDI CREMER

1292 LITTLE, DEBRAH

1292 LITTLE, RICHARD
6008 LITTLEJOHN, EMMIE
6008 LITTLEJOHN, KELLY
6408 LITTON, JORENE
1111 LITYNSKI, JERZY
7020 LIVOSKY, BONNIE
7020 LIVOSKY, MICHAEL WILLIAM
7288 LIZAMA, JOANN
7288 LIZAMA, WALTER
4887 LLAMAS, LEONARDO
4887 LLAMAS, MARIA
2089 LLOYD, DAVID
5681 LLOYD, TAMEIKA PITTMAN HAMBRICK
7855 LOA, ROBERTO
1542 LOCHRIDGE, BELINDA HARRIS
1542 LOCHRIDGE, JAMES THADDEAUS JR
9903 LOCKHART, DARRON
8199 LOCKHART, JEANNETTE BEATRICE
8199 LOCKHART, STEVEN SCOTT
9903 LOCKHART, TINA
0582 LOCKLEAR, CHRISTOPHER
0582 LOCKLEAR, SANDRA
7028 LOCSIN, ERNESTO
7028 LOCSIN, JENNIFER
4583 LODES, MARK CASPER
4583 LODES, ROSEANNA
5363 LOE, RICHARD
6693 LOERA, RIGOBERTO LARA
0577 LOFANO, JOSEPH
0577 LOFANO, SUSAN
2008 LOFTON, BETTIE
2008 LOFTON, WILLIAM
4704 LOGAN, ANNETTE
3673 LOGAN, DAVID
3673 LOGAN, PEARL
4439 LOHR, ERIC
7039 LONG, LAURIE
7039 LONG, TRAVIS
2258 LONGORIA, MARK ANTHONY
2258 LONGORIA, SHANNON
2105 LOPEZ, EUNICE
3335 LOPEZ, FRANCISCO
3335 LOPEZ, IRMA
8279 LOPEZ, LUZ

2897 LOPEZ, MARISELVA BRAVO
3252 LOPEZ, OLGA IRIS
4569 LOPEZ, OMAR
2897 LOPEZ, SERGIO
9337 LORE, ROBERT
9337 LORE, TAMMY
4685 LOSACK, DAISY
4685 LOSACK, LOUIS
5323 LOTT, AUDREA
5323 LOTT, WILLIE
8993 LOUDAN, JEFFREY
8993 LOUDAN, JONNETTE
0912 LOUIS, DALE
1470 LOUIS, JOSEPH
1470 LOUIS, LUCINDA
7956 LOVAGLIO, JEANNE ANN
7956 LOVAGLIO, ROBERT
1994 LOVELACE, VICTOR
7584 LOW, DOUGLAS
7584 LOW, EMILY
9599 LOWE, JOHN
9599 LOWE, PATRICIA
1186 LOWERY, BRENDA
0295 LOWERY, MELISSA
0295 LOWERY, VENTRIS
6200 LOWRY, APRIL
4273 LOWRY, MELISSA
2357 LOYD, BESSIE
7175 LOZANO, MICHAEL
9267 LU, JUNWEI
1564 LUANGRUANGRONG, KRIANGSAK
1564 LUANGRUANGRONG, PRAPHASIRI
5913 LUCAS, JOSEPH
5913 LUCAS, REBECCA JOHNSTON
1725 LUCERA, AMELIA
8989 LUDTKE, EDWARD NICHOLAS JR
8989 LUDTKE, MARY ELIZABETH
9606 LUDWIG, KEITH
9606 LUDWIG, LORA
5317 LUJAN, CARINA ANDREA
LUKAS, JANET AS TRUSTEE OF THE LUKAS LIVING
0530 TRUST DATED 11/3/1999
LUKAS, ROBERT AS TRUSTEE OF THE LUKAS LIVING
0530 TRUST DATED 11/3/1999

5588 LULFS, CANDISS
5588 LULFS, PAUL
6590 LUMPKIN, CARL
0431 LUNA, JUANA
3313 LUNDBERG, DIANE
3313 LUNDBERG, WILLIAM
3079 LUNDE, ROSANNE
1508 LUNDEEN, SUSAN
3779 LUNYOU, DEBORAH
3779 LUNYOU, JOHN
5314 LUOKKALA, JEANEEN
0002 LUPI, GINA
1621 LURES, JAMZEN CERVANIA
1621 LURES, LEONA PAQUINGAN
0935 LUSBY, REBECCA
0935 LUSBY, ROBERT
1769 LUXA, ADELE
1769 LUXA, ROBERT
6841 LY, JACQUELENE
7860 LYNCH, RICKY
7860 LYNCH, TRACY
6396 LYNN, MELINDA
6174 LYNXWILER, CHRISTOPHER ALAN
6174 LYNXWILER, HEATHER RAE
9609 LYON, LESLIE MICHELLE
9609 LYON, RONALD
6771 LYONS, CALVIN
6771 LYONS, CYNTHIA
6652 MA, DALIA
6652 MA, MICHAEL
7022 MAAGAD, MERCEDES
7022 MAAGAD, RENE
9045 MAARLEV, JORGEN
9045 MAARLEV, RIKKE WINTHER
1095 MAASEN, LOUISE
1095 MAASEN, MICHAEL
1839 MABE, JAMES CREWS
5075 MABES, TATE
8250 MACARTHUR, CHRISTINE ANN
8250 MACARTHUR, IAIN
5427 MACKAY, THELMA
7899 MADDOX, AMY
7899 MADDOX, BRIAN
8822 MADHAV, RAJESH

3613 MADISON, ROMELL

5173 MADURA, JUDITH

5173 MADURA, MARY

5173 MADURA, SJ

0489 MAGANA, RICHARD

3452 MAGBY, ELIZABETH

3452 MAGBY, SHAWN

MAGNUS, DOYLE WAYNE AS TRUSTEE OF THE DALE L
MAGNUS REVOCABLE LIVING TRUST AGREEMENT
1962 DATED 10/4/1990

2814 MAGNUSKI, HEATHER

8674 MAHADY, HEATHER

8674 MAHADY, THOMAS

1779 MAHAN, DUSTY LYNN

6581 MAHAPATRA, ANINDITA

6581 MAHAPATRA, PARTHA

0635 MAHARAJ, DEBORAH

0635 MAHARAJ, KRISHNA

MAHER, ANDREW AS TRUSTEE OF THE ANDREW L
2755 MAHER TRUST DATED 3/28/2013

1238 MAHL, CRAIG

1238 MAHL, DENISE

3317 MAHONEY, JOHN

3317 MAHONEY, TINNA

3194 MAITLAND, MICHAEL

3194 MAITLAND, SHERRI

5084 MAJERUS, MARY

5084 MAJERUS, TIM

3118 MAJESKE, JULIANNA

3118 MAJESKE, TODD

4608 MAJORS, DOYLE

4608 MAJORS, MARY

1148 MAJZNER, KATHRYN

1148 MAJZNER, RICHARD

6973 MAKER, JANIS

7164 MAKI, AMY JO

7164 MAKI, DONALD EDWARD

9143 MAKOHUZ, JUDY

9143 MAKOHUZ, KENNETH

3627 MALDONADO, HEIDY JOHAN VALENTIN

6799 MALES, LAWRENCE

6799 MALES, VILMA

0084 MALHOTRA, JEANETTE

1128 MALIGAYA, THELMA

7402 MALINOWSKI, CHARLES DAVID
7402 MALINOWSKI, ERIN
0476 MALLON, CHRISTOPHER
0476 MALLON, KRISTINA
1264 MALONE, KEVIN
6878 MALONE, THOMAS
7242 MALY, BIRGIT
7242 MALY, FRANCIS
3630 MAMER, DAVID
3630 MAMER, JACQUELYN
6239 MANAGER, JAMERUS PAYTON
0532 MANALO, CORNELIO NARCISO
3872 MANCINI, PAMELA
3872 MANCINI, RUSSELL
5780 MANDRO, BOBBIE
5780 MANDRO, THEODORE
3785 MANFREDI, ELIZABETH
8376 MANGROO, SABRINA
8146 MANLEY, BILL
0274 MANN, DEBRA
1955 MANN, ELIZABETH
0274 MANN, FABIAN
6271 MANN, STEPHEN
7695 MANNING, CHRISTOPHER
7695 MANNING, TINA CLAY
1039 MANNS, NATHANIEL
9720 MANSON, SCOTT
9720 MANSON, TAMMY
9079 MANTOVANI, ELISANGELA CESA LEITE
9079 MANTOVANI, RICARDO
5752 MANUEL, XAVIER LAMORIS
5297 MANZZO, CLINTON
5297 MANZZO, JULISSA
7146 MARASIGAN, GENARO ACASIO
7146 MARASIGAN, MILDRED JUSTO
8024 MARCALO, MARIA
5249 MARCANTONIO, TANYA
5249 MARCANTONIO, TONY
4283 MARCIA, BRENELI
4283 MARCIA, HERWIN
0117 MARCINKO, MARY JANE
2189 MARCONI, KAREN
5603 MARDIS, JOHNNY DALE
5603 MARDIS, RHONDA ANN

5193 MARIANI, RUTH VELEZ

2905 MARIGNY, GLADYS

5911 MARIN, GUSTAVO

6748 MARIN, MIA BARBARA

5911 MARIN, MONTSERRAT SANCHEZ

8577 MARIRA, DOUGLAS JAMES

8577 MARIRA, PATRICIA ANN

0491 MARKERT, STEPHEN

0491 MARKERT, TRACI

9500 MARKHAM, ANGELA

9500 MARKHAM, CHAD

6898 MARKIE, GERARD THOMAS

6526 MARKRAY, LOUISE

0216 MARMOLEJO, ARTURO

5010 MARMOLEJO, CRISTINA CASTILLO

5010 MARMOLEJO, DANIEL AARON

0216 MARMOLEJO, ENRIQUETA

7175 MARMOLEJO, RAFAEL GONZALEZ

8756 MARQUEZ, ROBIN

1268 MARRERO, JOSE LOPEZ

7063 MARRS, WILLIAM, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

1916 MARSH, DELPHIAN

8761 MARSH, RUSSELL

3058 MARSHALL, CANDACE LYNETTE

2084 MARSHALL, EVELYN

5620 MARSHALL, JOHNNELL

3058 MARSHALL, MATTHEW

2906 MART, ANNEGRETE

2906 MART, HERBERT TERRY

0754 MARTENS, KIM

0754 MARTENS, TIM

9134 MARTIN, ALAN

3844 MARTIN, ALLISON

6643 MARTIN, ANGELA

5656 MARTIN, ANNE

6971 MARTIN, AUDREY

5567 MARTIN, BARBARA

4180 MARTIN, ELAINE

1368 MARTIN, GEORGE

4664 MARTIN, GONZALEE

0157 MARTIN, GREGORIO VARGAS SAN

5677 MARTIN, HERBERT
0487 MARTIN, JANET
6971 MARTIN, KENNETH
8612 MARTIN, KERN
9425 MARTIN, LEONARD
3588 MARTIN, LESLIE
5695 MARTIN, LINDA
8612 MARTIN, LINDA HAWKINS
6714 MARTIN, MARIA
4664 MARTIN, MAZELL
3844 MARTIN, MICHAEL
9425 MARTIN, PAMELA
7277 MARTIN, PATRICIA
3588 MARTIN, PEGGY
7277 MARTIN, ROBERT
5677 MARTIN, SHIRLEY
6714 MARTIN, STEVEN
9135 MARTIN, THOMAS
6643 MARTIN, TODD WILLIAM
1368 MARTIN, VONCILE
8598 MARTIN, WILLIAM
7731 MARTINDALE, CAROLYN
7731 MARTINDALE, KERMIT
6319 MARTINEZ, ANA B
3195 MARTINEZ, ANA MARIE
8824 MARTINEZ, GABRIELA
1883 MARTINEZ, JOSE
0661 MARTINEZ, JULIO
1923 MARTINEZ, MANUEL
1883 MARTINEZ, SANJUANA
0893 MARTORELL, RAFAEL
6214 MARTY, GLORIA
3732 MARYASIS, ELYSA
3732 MARYASIS, GREGORY
5331 MASBERNAT, ROLANDO VEGA
6225 MASON, EDWARD
6225 MASON, JOANNA
3894 MASON, REGINA
3894 MASON, ROBERT
3494 MASON, ROBIN
6844 MASON, TALEMA
5302 MASTANDREA, THOMAS
5302 MASTANDREA, TINA MARIE
7947 MATHEWS, FANNIE MAE

7947 MATHEWS, HENRY
0492 MATHIAS, MICHAEL
5591 MATHIS, BRADLEY
5591 MATHIS, LISA
0308 MATLZMAN, CARL BARRY
5705 MATOS, ALEX BORTOLON DE
3679 MATTA, MAGED MILAD
0920 MATTATALL, CARMEN DUGAS
0920 MATTATALL, JAMES PHILIP
0850 MATTEAZZI, GABRIEL
0850 MATTEAZZI, JULIANA V DE
9373 MATTER, DEBRA
9373 MATTER, GEORGE
6529 MATTHEWS, CRAIG
0213 MATTHEWS, DOLORES
0213 MATTHEWS, DONIELLE
8201 MATTHEWS, ELBA LUZ
8201 MATTHEWS, ERIC DARYL
6529 MATTHEWS, SARAH
4024 MATTHIAS, BETTY
3812 MATTHIAS, BRIAN
5257 MAULDIN, AURELIA
5257 MAULDIN, JAMES
3294 MAURER, BARRY
3294 MAURER, CAROL
1837 MAURER, FELICE
0277 MAWYIN, JOSE
6735 MAY, CAROL
6735 MAY, EMORY
5194 MAY, FRANCES
5194 MAY, WINFRED
4729 MAYFIELD, YVONNE
1056 MAYHEW, ANGELA ROBINSON
1056 MAYHEW, RUSSELL
8939 MAYO, DENA
2731 MAYO, DWAYNE
8939 MAYO, JOHN
2731 MAYO, KAREN LETITIA
2994 MAZZOLA, JENNIFER
8876 MAZZONE, MARY GUARASCIO
6749 MBUY, GUSTAVE
6749 MBUY, JULIENNE
8000 MCADAMS, MARLO
8000 MCADAMS, TIANN

0830 MCATEE, SARAH
5314 MCAULIFFE, DEAN
5451 MCAVOY, JOHN
5451 MCAVOY, VALERY
4896 MCCAIN, DARRIN
4896 MCCAIN, TEISHA
4123 MCCALL, CYNTHIA
3363 MCCALL, DAVID
2952 MCCALL, HIRAM
4123 MCCALL, JAMES
3363 MCCALL, KERIN
2952 MCCALL, SHIRLEY
9991 MCCARTER, BARBARA
9991 MCCARTER, JOHN
4123 MCCARTHY, BETH
4123 MCCARTHY, DEAN
7107 MCCARTHY, MICHAEL
7107 MCCARTHY, ROBIN
5708 MCCLAIN, JOHN
6676 MCCLELLAN, CHEZ
0951 MCCLURE, JENNIFER
4622 MCCOLLUM, ISABEL
4622 MCCOLLUM, SCOTT
7865 MCCONIHE, ALLAN
7865 MCCONIHE, BARBARA
4790 MCCONNELL, KEVIN
0869 MCCOY, BRENDA
0869 MCCOY, DELBERT
1718 MCCRACKEN, PHIL
5030 MCCRARY, DAVID
5030 MCCRARY, ROBERTA
MCCRAY, LARRY, DECEASED, BY HUGGINS, MARQUIS
2452 AS EXECUTOR
MCCRAY, LARRY, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
2452 INTEREST
2266 MCCRIMMON, JAMES
2266 MCCRIMMON, KELLEY
0833 MCCROSKEY, BERTHA
0833 MCCROSKEY, GEORGE
9495 MCCUE, ANGELA
9495 MCCUE, JOHN
5476 MCCUISTIAN, ANGELA

5476 MCCUISTIAN, LUCAS
6581 MCCURDY, JOHN LESLIE
3667 MCCURDY, MICHAEL DALE
3667 MCCURDY, PATRICIA LYNN
6581 MCCURDY, TERESA
2528 MCCURRY, BRENDA
4250 MCCURTIS, BETTIE
4250 MCCURTIS, MARK
9859 MCDACE, BARBARA
6769 MCDANIEL, CONNIE
6769 MCDANIEL, RONNIE
5654 MCDANIEL, SANDRA
6320 MCDANIEL, TRAMECHIEL
5654 MCDANIEL, WAYNE
1154 MCDERMOTT, ANGIE
8160 MCDERMOTT, JAMES
1154 MCDERMOTT, THEODORE
4072 MCDONALD, AUSTIN
1364 MCDONALD, BRENDA
4651 MCDONALD, JAMES
3818 MCDONALD, JOHN
9310 MCDONALD, JOYCE
4651 MCDONALD, JULIE
3818 MCDONALD, ROSE
1709 MCDONALD, WAYNE
9310 MCDONALD, WILLIAM
8306 MCDOWELL, DAVID
0041 MCDOWELL, DIANE
8306 MCDOWELL, SHERRI
8352 MCDUFFIE, KEVIN
8352 MCDUFFIE, VIRGINIA
5471 MCELHONE, CHARLES
5471 MCELHONE, SARA
6791 MCELRATH, JAMES
1536 MCENANEY, EDWARD
1536 MCENANEY, HEATHER
0062 MCFADDEN, TERENCE
MCGHEE, TOM, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
1088 INTEREST
7864 MCGILVERY, LEONARD STANLEY
7864 MCGILVERY, LORNA GRANT
0254 MCGINN, JOHN

0254 MCGINN, LESLIE
9704 MCGIVNEY, DIANE
9704 MCGIVNEY, THOMAS
6306 MCGORRY, JOHN
6306 MCGORRY, MARIA DEL CARMEN PINA
0755 MCGOWAN, KEITH
0755 MCGOWAN, ROBIN RITA
7473 MCGRAIN, DENNIS
7473 MCGRAIN, JUANITA
4561 MCGRIFF, JAMES
4772 MCILWAIN, DARLENE
4772 MCILWAIN, EDDIE
0486 MCILWAIN, MICHAEL
0486 MCILWAIN, TERESA
9960 MCINTOSH, GLORIA
9960 MCINTOSH, JOHN
9440 MCKAY, KELLY RACHELLE
3737 MCKAY, MARY ANN
3737 MCKAY, THOMAS
5868 MCKEE, KYLE
5868 MCKEE, SUSAN
2466 MCKENNA, DAVID, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST
2466 MCKENNA, PATSY
1276 MCKENNETT, THOMAS
1850 MCKENSIE, SEAVER
1850 MCKENSIE, THERESA
6438 MCKILLOP, DARRELL
6438 MCKILLOP, DOREEN
0980 MCKINLEY, CAROL
0980 MCKINLEY, MARK
1508 MCKINLEY, WILLIAM
4661 MCKINNEY, DEANNA
7853 MCKINNEY, DONNA
7853 MCKINNEY, JAMES
5738 MCKINNEY, KAREN
4661 MCKINNEY, PAUL
1272 MCKINSTRY, PRESTON
8568 MCLAUGHLIN, BRIAN
8568 MCLAUGHLIN, DENISSE
6132 MCLAUGHLIN, MARY DIANE
3083 MCLAUGHLIN, PATRICIA

3083 MCLAUGHLIN, ROBERT
7856 MCLEOD, DAVID
7856 MCLEOD, EARLINE
0316 MCLESTER, CHRISTINE
0316 MCLESTER, PAUL
7097 MCLIN, JESSE
7097 MCLIN, YVONNE
3889 MCLUCKIE, RICHARD
3889 MCLUCKIE, SUZANNE
7437 MCMAHON, MARCUS
3070 MCMANUS, GEORGE
3070 MCMANUS, SANDRA
7367 MCMICHAEL, JEFFREY
7367 MCMICHAEL, KAREN LYNN
2121 MCMILLAN, MICHAEL
2121 MCMILLAN, PILAR
3929 MCMILLIAN, GLENN
3929 MCMILLIAN, SHEILA LORRAINE
0920 MCNABB, MARIA
0263 MCNAMARA, CATHERINE
3587 MCNAMEE, JON
3587 MCNAMEE, LORI
3109 MCNEELY, CRYSTAL
3109 MCNEELY, MICHAEL
4520 MCNEES, SCOTT
6451 MCNEIL, JEFF
0718 MCNEIL, JOHN
5521 MCNEIL, MICHAEL
6451 MCNEIL, TERESA
5521 MCNEIL, VIVIAN
0820 MCNELEY, JOHNNA
0820 MCNELEY, ROGER
7179 MCNERNEY, DELIA
5711 MCPHAIL, SHARON
6230 MCSHAN, ANEICE
6230 MCSHAN, LARRY
4099 MCSHEA, ANDREW
4099 MCSHEA, PAULA
9479 MCVEY, AMY NICOLE
1395 MEACHER, ELFREDA
3953 MEADE, APRIL
3953 MEADE, RICHARD
9449 MEARS, ALBERT RICHARD
9449 MEARS, LYDIA

1700 MEASE, JUSTIN
1700 MEASE, MELISSA
5419 MEDINA, YESSELL
2734 MEDLEY, CELENA
3768 MEEHAN, GEORGE
3768 MEEHAN, HEATHER
1013 MEER, BRYAN
1013 MEER, JODIE
7632 MEHTA, SHAILAJA
7632 MEHTA, SUDHIR
9312 MEJIA, ANN
4784 MELENDEZ, EDWIN
4784 MELENDEZ, WIPAWAN
2494 MELO, CARMEN FALCONI DE
3478 MELO, JULIO CESAR FLORENCIO DE
7359 MELTON, DANIEL
7359 MELTON, JOANN
2200 MENDEZ, DINORAH
6731 MENDEZ, GRISEL
9910 MENDIETA, DANIEL
9910 MENDIETA, MAGDA
0349 MENDOZA, RICARDO
6946 MENDOZA, SAMANTHA
8942 MENOW, JENNIFER
8942 MENOW, TROY
3582 MERCADO, AVEL
9387 MERCADO, CRISTINA
3582 MERCADO, EMMA DACANAY
9387 MERCADO, GENARO
8245 MERCADO, MARLENE
2450 MERCER, BONNIE
2450 MERCER, WILLIAM PAUL
5455 MERRITT, AUBREY
7641 MERRITT, STACY MERCKLE
5455 MERRITT, TAMMY
8986 MERSHON, DEBORAH
8986 MERSHON, WALTER
8106 MESNARD, DAVID
8106 MESNARD, LINDA
1475 MESSINGER, ROBBIN
1475 MESSINGER, THOMAS
8263 MESSMAN, BRUCE ALLEN
5018 METCALF, BYNUM
5018 METCALF, TARA

3323 MEURER, MELINDA
3323 MEURER, WILLIAM
5732 MEWBOURN, EDWARD
5732 MEWBOURN, LINDA
0414 MEYER, ALAN
1943 MEYER, ANDREW
6441 MEYER, BEVERLY LYNN
1943 MEYER, FIONA
1943 MEYER, JASON
1943 MEYER, PATRICK
0414 MEYER, SHIRLEY
1943 MEYER, WILLIAM
8650 MEZIARA, JULIANA BARBOSA PAROLA
8988 MIAN, AMIR LATIF
8988 MIAN, LIDIA ESTHER
7236 MIAZGA, GEORGIA
7236 MIAZGA, WILLIAM
2469 MICA, JOE
7386 MICHAUD, ERIK
7386 MICHAUD, VICKIE BREAUX
6267 MIDDLETON, CHRISTOPHER
7001 MIDDLETON, DAREL RUSS
6267 MIDDLETON, DESMONIA
7001 MIDDLETON, LEANN ROBERTS
8965 MIDDLETON, MARY
5454 MIDDLETON, NATALIE
MIELNICKI, PATRICIA , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
1693 INTEREST
4649 MIERZWIK, CLAUDETTE
6076 MIESBAUER, JAMES RICHARD
6076 MIESBAUER, REBECCA LYNN
1367 MIJANOVIC, JOVAN
1367 MIJANOVIC, TRACY
0985 MIKELL, GREG
7999 MILAM, KIMBERLY
1872 MILES, BARBARA
4635 MILES, JAMIE
1872 MILES, JOSEPH
4635 MILES, SEAN
0857 MILLAN, JOSE
4927 MILLER, BANGTAM
5009 MILLER, CARLOTTA

5313 MILLER, CARRIE
5886 MILLER, CHARLES
1746 MILLER, CHARLOTTE L
2696 MILLER, CHERYL
7969 MILLER, CLAUDE
MILLER, CYNTHIA AS TRUSTEE OF THE MILLER LIVING
4615 TRUST DATED 8/30/2006
4307 MILLER, DAYLYN
7432 MILLER, DEBORAH
5617 MILLER, DONNA
7432 MILLER, DUANE
2177 MILLER, EDWARD
3903 MILLER, ELIZABETH
4927 MILLER, GARY
0583 MILLER, GEORGE
1896 MILLER, GREGORY
0496 MILLER, HARVEY
7969 MILLER, HM
8871 MILLER, JANET
5810 MILLER, JOHN
8196 MILLER, JOHN LOUIS
3661 MILLER, JOSHUA
2796 MILLER, JOYCE
3661 MILLER, KALEY
5810 MILLER, KARYN
9718 MILLER, LARRY
1642 MILLER, LEWANDA
9718 MILLER, LINDA
0496 MILLER, LINNEA
7402 MILLER, MARILYN
0583 MILLER, MARY
3753 MILLER, MICHAEL
8778 MILLER, NICKI
2796 MILLER, NORMAN
7135 MILLER, REBECCA JO
8871 MILLER, RICHARD
5009 MILLER, ROBERT
MILLER, ROBERT AS TRUSTEE OF THE MILLER LIVING
4615 TRUST DATED 8/30/2006
1746 MILLER, ROBERT JOHN
2177 MILLER, RUTH
3753 MILLER, SUSAN
8778 MILLER, THOMAS
7135 MILLER, TIMOTHY

4307 MILLER, WILLIAM
7733 MILLET, ANA
1103 MILLEY, JANET W
1103 MILLEY, ROBERT
5936 MILLIGAN, SCOTT
2488 MILLS, ARNOLD
3878 MILLS, BRENDA JOYCE
5877 MILLS, BRIAN SCOTT
0837 MILLS, CAROLYN
0782 MILLS, GIFTY MYLES
2488 MILLS, JEANETTE BEVETT
0782 MILLS, JOHN MYLES
5877 MILLS, LAURA LYNN
9714 MILLS, MARGARET
8430 MILTON, DIANE
8430 MILTON, LEROY
2467 MINTZER, LOUIS
2467 MINTZER, LYNN
3492 MIRAMONTES, FRANCISCO
1081 MIRANDA, DORIS AMANDA
0435 MIRANDA, HENRIQUE CESAR GOMES DE
1081 MIRANDA, KASSANDRA ROSE
4348 MIRANDO, ANA
8140 MISCHKE, ERICH
1775 MISH, RICHARD
8939 MISHELEVICH, ELYA
8939 MISHELEVICH, LYUBOV
4441 MISHKET, DANIEL SCOTT
4441 MISHKET, PATRICE ALENE
2483 MITCHELL, CLIFTON
9280 MITCHELL, CONSTANCE
3287 MITCHELL, DEMOND LEON
0532 MITCHELL, DEXTER
0502 MITCHELL, EDWARD
2483 MITCHELL, GLORIA
7428 MITCHELL, JAMES
5856 MITCHELL, JIM
9200 MITCHELL, JOHNATHAN
0532 MITCHELL, KATHRYN
5856 MITCHELL, LAURA
0502 MITCHELL, LILIANA
0173 MITCHELL, SANDRA
3287 MITCHELL, TANDRA DAWN
5661 MIZE, DAVID

5661 MIZE, SHARON
9539 MOATS, JEFFREY
3897 MODER, DEBRA
8848 MODI, BIRJU
8848 MODI, URVI
2708 MODRUSAN, BRUNA
7237 MODRUSAN, DANIEL
4424 MODRUSAN, LUCIJAN
2708 MODRUSAN, LUCLIAN
7237 MODRUSAN, STACEY
3402 MOERSCHFELDER, KEITH
3402 MOERSCHFELDER, LESLIE
0784 MOHAMMED, SHAMIR
7127 MOHAN, KHALOUTIE
7127 MOHAN, RUBEN
3611 MOJICA, DIEGO FERNEY PUERTO
1411 MOLDEN, MICHAEL
1411 MOLDEN, SUZANNE
4225 MOLFETAS, ARISTIDIS
4225 MOLFETAS, BARBARA
7279 MOLKENTHEN, SUSAN ANDRUS
8419 MOLLOHAN, LUANN
9753 MOLNAR, ALLISON
7619 MOM, CHENGFAR
5919 MONARREZ, ADRIAN
1027 MONDELL, BRAXTON
0380 MONGER, DAVID
0380 MONGER, LINDSEY
0258 MONREAL, ROSE
0258 MONREAL, STEVE
7193 MONTALBO, JOSE
6572 MONTALVO, HUMBERTO ZAYAS
4984 MONTES, ADELA
4984 MONTES, JESUS
0295 MONTGOMERY, JASMINE
3921 MOODY, ANGELA
4729 MOODY, BRENT
4729 MOODY, JENNIFER
1189 MOOK, JENNIFER LEIGH
3523 MOON, ADAM
3252 MOONEY, KELLY
8155 MOORE, ARELIS REYNOSO
9083 MOORE, BROOKE
8086 MOORE, CATHERINE

9083 MOORE, CHARLES

0461 MOORE, CHRISTIAN

9565 MOORE, DANELLE

2303 MOORE, DANIEL

8580 MOORE, DONNA

9103 MOORE, DONNA MARIE

0279 MOORE, EDWARD

8161 MOORE, FRANK

MOORE, HAROLD RAY AS TRUSTEE OF THE JANET M
8104 MOORE TRUST DATED 4/30/2001

1105 MOORE, HOPE

0658 MOORE, ISAAC

8784 MOORE, JAMES

MOORE, JANET MARIE AS TRUSTEE OF THE JANET M
8104 MOORE TRUST DATED 4/30/2001

8660 MOORE, JOHN

7979 MOORE, JOHNNY

8660 MOORE, KELLY

2303 MOORE, KENDA

9103 MOORE, KENNETH

0444 MOORE, KENNETH DAVIS

7979 MOORE, MAGGIE

2776 MOORE, MARY ALICE

2776 MOORE, MELANIE

9565 MOORE, MICHAEL

3079 MOORE, MURIEL

0444 MOORE, PATRICIA DAVIS

0279 MOORE, PATTY

4529 MOORE, RICHARD CARLTON

2442 MOORE, ROBERT

8784 MOORE, ROBIN

8155 MOORE, SEAN

1105 MOORE, STEVEN

4529 MOORE, TRACEY

2442 MOORE, VICTORIA

0658 MOORE, WANDA RB

4684 MOOREHEAD, EULA NELLE

4684 MOOREHEAD, GENE

5135 MOORMAN, MICHAEL

5135 MOORMAN, NORRITA

8025 MORA, ALBA

1326 MORA, ROSA ISELA

3144 MORALES, ESPERANZA

3144 MORALES, HUGO

8399 MORALES, RAMON
3588 MORALES, YOLANDA
9633 MORAN, JESUS
4900 MORELAND, BERNICE
4900 MORELAND, HENRY
3455 MORELAND, KATHERINE
3455 MORELAND, ROBERT
4209 MORENO, JENIFER
3588 MORENO, JESUS
4209 MORENO, MICHAEL
5906 MORENO, PRISCILLA
5906 MORENO, VANESSA RENEE
4396 MORGAN, DANIEL
8161 MORGAN, DAVID
2295 MORGAN, DONNA
4396 MORGAN, JAMIE
8161 MORGAN, PATRICIA
2295 MORGAN, STEVEN
3201 MORGANSON, MICHAEL
9891 MORONTA, JOSE
9891 MORONTA, NOELIA
7060 MORRIS, ANGELA
     MORRIS, CAROL AS TRUSTEE OF THE STUART MORRIS
2102 LIVING TRUST DATED 9/10/2009
5562 MORRIS, HAZEL
0436 MORRIS, JAMES
7435 MORRIS, JASON
6076 MORRIS, JERRY
0436 MORRIS, LINDA
5562 MORRIS, MARIAH
     MORRIS, STUART AS TRUSTEE OF THE STUART
2102 MORRIS LIVING TRUST DATED 9/10/2009
7435 MORRIS, TINA
3468 MORRISON, CRAIG
0307 MORRISON, DONNEITTA
0307 MORRISON, GEORGE
3468 MORRISON, MARY
2477 MORROW, ALETHEA
9515 MORROW, JOHN
2477 MORROW, NICHOLAS
3153 MORTON, GARY LEE
5359 MORTON, HERLINDA
3153 MORTON, JULIETA CERUELO
5359 MORTON, SCOTT

1182 MOSELEY, CHARLES
1182 MOSELEY, JANET
6387 MOSELY, DWAYNE GERALD
6387 MOSELY, SHIRLEY DENESE
4511 MOSER, CYNTHIA
4511 MOSER, RICHARD
6442 MOSHER, LINDA MARGARET
6716 MOSIER, JENNIFER
6962 MOSKOWITZ, NATHAN IRA
7014 MOSLEY, DEBRA
7014 MOSLEY, JAMES
0424 MOSLEY, SHAWN
0568 MOSS, DANNY
0568 MOSS, LISA
5669 MOSTAGHIMI, PARVANEH
5669 MOSTAGHIMI, ZHILA
6742 MOSTERT, ELINOR
6742 MOSTERT, GARY
4515 MOTIN, PAUL
1428 MOTYKIEWICZ, ANITA
1428 MOTYKIEWICZ, LEONARD
3614 MOTYLINSKI, KELLY
8866 MOUZITHRAS, JOHN
8866 MOUZITHRAS, SANDRA
9229 MOWEN, GINA
9229 MOWEN, JEFFREY
7347 MOYER, MARK
7347 MOYER, SUSAN
2358 MOYNIHAN, BARY
2358 MOYNIHAN, JANE
2281 MOZENA FAMILY VACATION TRUST
     MOZENA, CHRISTIAN AS TRUSTEE OF THE MOZENA
2281 FAMILY VACATION TRUST
2205 MRUGALA, THOMAS
4006 MUHLESTEIN, CATHERINE MICHELLE
4006 MUHLESTEIN, SCOTT JAMES
2349 MUIA, ERIN
2349 MUIA, ROMOLO
7212 MULL, DONALD
7212 MULL, JERITA
6095 MULLER, ALLEN
6095 MULLER, METRIC
6375 MULLINS, JERRY
6375 MULLINS, LISA

9593 MULMORE, JEAN
2742 MUMICH, FREDRICK
2742 MUMICH, SANDRA
1803 MUNDIE, DENNIS
1803 MUNDIE, JANET
2956 MUNDT, ANGELA
2956 MUNDT, CALVIN
0121 MUNDY, JIMMY
0121 MUNDY, PRISCILLA
1836 MUNHOZ, ANDREA BARRIENTO
1836 MUNHOZ, WAGNER
1419 MUNN, JENNIFER
7678 MUNOZ, ELIZABETH
5610 MUNOZ, MELCHOR MANGON JR
5610 MUNOZ, ROSARIO
9811 MURGUIA, GABRIELA
5274 MURPHY, CHARISSE
1822 MURPHY, DANIEL
1954 MURPHY, EMMA
6596 MURPHY, GWENDOLYN
4279 MURPHY, JENNIFER
1822 MURPHY, KIMBERLY
1954 MURPHY, KINNEY
0026 MURPHY, MICHAEL
6596 MURPHY, REGINALD
0026 MURPHY, ROBIN
6076 MURPHY, ROSLIN
5274 MURPHY, SHAWN
8310 MURRAY, DAWNE
2859 MURRAY, JENNIFER TANIA LOUISE
8310 MURRAY, MICHAEL
1782 MUSCARA, ELLEN
1782 MUSCARA, MICHAEL
0309 MUSCOLINO, JOSEPHINE
0309 MUSCOLINO, ROBERT
2582 MUSIL, SCOTT
5424 MUSSER, PEGGY
5424 MUSSER, THORN
6804 MUSTAFA, MAEN
1941 MUSTAIN, CARMEN
1941 MUSTAIN, D
4359 MYER, RICHARD
5920 MYERS, JEFF
4584 MYERS, JENNIFER CARTER

4584 MYERS, JOHN PATTERSON
5133 MYERS, JUDI
5920 MYERS, KAREN
5133 MYERS, LISA
8687 MYLES, REUBEN
6982 NAASZ, A EILEEN
6982 NAASZ, DONALD
4129 NACILLA, EMILY
4129 NACILLA, STANLEY
8359 NADASKAY, KRIS
8359 NADASKAY, MARY ALICE
8359 NAGLE, JOSEPH
0475 NAGY, DEBORAH
0475 NAGY, RICHARD
2882 NAKAMINE, TOMAS SANEO NAKAZATO
1598 NALER, CINDY
1598 NALER, STEVEN CRAIG
5595 NALLEY, BRENDA LEE
5595 NALLEY, THOMAS MARTIN
2213 NANCE, HAROLD
2213 NANCE, SHARON
6442 NANCE, TANYA MARIE
0263 NARDO, FRANK DE
0263 NARDO, MICHAEL DE
0263 NARDO, SALLY DE
5931 NASCA, CHRISTINE
7012 NAU, ELEANOR
1362 NAUJOKAITIS, DIANE
1303 NAUNHEIM, EUGENE
1303 NAUNHEIM, KATHLYN
8848 NAZARIO, RAFAEL
8848 NAZARIO, SHANNON
7995 NEAL, CHARLOTTE ELIZB
7995 NEAL, JAMES EARL
7995 NEAL, JOYCE
7995 NEAL, MELISSA
4051 NEALES, CAROLYN
4051 NEALES, THOMAS
1907 NEIDERT, TAMALA
1704 NEITZEL, DOUGLAS DWIGHT
1704 NEITZEL, KATHRYN VIONE
1907 NELSON, CHARLES
4612 NELSON, CHRISTINE
2342 NELSON, DIANA

0596 NELSON, GRACE
4612 NELSON, LIONEL
9987 NELSON, MELISSA LYNN
7937 NELSON, MICHELE
0592 NELSON, OLIVER
2342 NELSON, RICHARD
9987 NELSON, RICHARD EDWARD
0592 NELSON, SHARON
3921 NELSON, SHAUNTY
0596 NELSON, WALLACE
8091 NEO, BAN HUI
1359 NERO, HAGAR
1359 NERO, LUT
9758 NESTOR, NELSON
9758 NESTOR, ROBERTA
2931 NETO, PAULO CANINEU
1084 NEUDORF, HELEN
1084 NEUDORF, KELLY LYNN
0554 NEVERMAN, PATRICIA
3219 NEW, CARRIE
3219 NEW, NEIL
1603 NEWCOMB, PEGGY
5868 NEWELL, BETH
5868 NEWELL, SCOTT
0953 NEWHART, DORIS
0953 NEWHART, EDWIN
7247 NEWLAND, JOY
7247 NEWLAND, KENNETH
3590 NEWMAN, C JOSEPHINE
5511 NEWMAN, CLIFFORD JR
9093 NEWMAN, LINDA
0969 NEWMAN, MEREDITH
0969 NEWMAN, MICHAEL
2060 NEWMAN, ROCHELLE
0173 NEWMAN, STACI LYNN
5095 NEWMAN, TAMMY
5511 NEWMAN, TINA
3985 NEWMASTER, DARLENE
3985 NEWMASTER, ROGER
8879 NEWTON, DEAN
8879 NEWTON, GRETCHEN
8494 NEZERWE, YVES
6478 NG, GEORGE
6482 NGAUV, PHAY SENG

6482 NGAUV, TIN
1122 NGUYEN, HIEN
8067 NGUYEN, THANH LAN
3634 NGUYEN, TRANG
8539 NICHIOW, DANIEL
3087 NICHOL, SUSAN
3459 NICHOLS, CHAUNCEY
9864 NICHOLS, LINDA JOHNSON
3459 NICHOLS, PHOEBE
9864 NICHOLS, ROBERT
8161 NICHOLSON, DIANNA
1493 NICHOLSON, WAYNE
8928 NICKERSON, DEBORAH
8928 NICKERSON, RANDY
8604 NIDO, ANNALISA
8604 NIDO, MARIA CRISTINA MARQUEZ
3263 NIEDENTHAL, KAREN
3263 NIEDENTHAL, ROBERT
0842 NIEDZWIECKI, ADAM
0842 NIEDZWIECKI, IWONA
2865 NIEVES, FRANCISCO CENTENO
5821 NIEVES, SHERIKA
4642 NIKOLIC, VLADAN
8494 NININAHAZWE, LINDA
1943 NIPPER, LARRY EDWARD
1943 NIPPER, MELANIE WAGNER
5895 NOBLES, CHASTITY
9474 NOBLES, DENVER
5895 NOBLES, KELVIN
9474 NOBLES, ROSELYNN
1144 NOE, MICHAEL
1144 NOE, PATTY
6121 NOEL, JAY
6121 NOEL, SUSAN
8544 NOELDNER, PAMELA A
0210 NOERR, CAROL
0210 NOERR, HARRY
6291 NOLDER, MELISSA
6291 NOLDER, SAM
8497 NOONAN, DONNA
8497 NOONAN, JOHN
6033 NORMENT, OTHA
6033 NORMENT, STEPHANIE ANN
2125 NORRIS, BRANDI

2125 NORRIS, MATTHEW
3755 NORTON, SUSAN
8406 NOSTRAND, JUDITH
8345 NOUR, MAGUY ABDEL
9805 NOVAK, CHARLES
6478 NOVAK, DAVID
9805 NOVAK, DONNA
6478 NOVAK, KAY
7513 NTUMBA, LINDA
3079 NUCKLES, BRAD ALLEN
2295 NUCKOLS, BELINDA
2295 NUCKOLS, KENT
1773 NUNES, ALEX
0114 NUNEZ, DAVID
0114 NUNEZ, ERLINDA
8697 NUNLEY, KAREN
8697 NUNLEY, MICHAEL
8365 NURSE, ALBERT
5303 NUSSBAUM, RONALD
3437 NUTTALL, EDMUND
0630 NV, HOLIDAY SYSTEMS INTERNATIONAL OF
6256 NYLAND, BRADLEY
6256 NYLAND, RUSSEL
6256 NYLAND, SHIRLEY
6256 NYLAND-BERRY, MARGARET
8223 OAKS, GREGORY CLAYTON
3813 OAKSMITH, REBECCA
3813 OAKSMITH, SIDNEY
3948 O'BARA, MARIA ELAINA
3243 OBENG, MELANIE
3243 OBENG, MICHAEL
0126 OBLOCK, MATHEW FRANK
0126 OBLOCK, SYLVIA
7288 O'BRIEN, BENJAMIN
7288 O'BRIEN, CHRISTINA
4273 O'BRIEN, CHRISTOPHER
4273 O'BRIEN, COLLETTE
0441 OBRIEN, DANIEL WILLIAM
0441 OBRIEN, JULIANN SMENDZUIK
6338 O'CONNELL, JOHN
6338 O'CONNELL, JUNE
6361 OCONNOR, ERIN KELLEY
6361 OCONNOR, PATRICK
3903 O'DANIEL, HELEN

3903 O'DANIEL, RICK

4581 ODOM, DAGNY

2250 ODUNADE, ADEBAYO

4037 OETKEN, KIMBERLY

5043 OFFUTT, BECKY

5043 OFFUTT, JAMES HUCORN

0880 OGHEN, EUGENE OGHENEKPAROVWE

2515 OGLE, MARY JANE

8242 OHADI, MICHAEL

OILER, KIRBY, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND

2929 INTEREST

3062 OKAMMOR, DARLEEN

9734 OLADIMEJI, FOLAJIMI

9734 OLADIMEJI, RITA

8789 OLAIFA, EMMANUEL

3067 OLDHAM, AUNDREY

3067 OLDHAM, DONETTA

0834 OLES, ALAN

0834 OLES, REBECCA

2795 OLI, DANIELLA CRISTI RIBEIRO LEITE DE

0857 OLIPHANT, JENNIFER

2378 OLIS, ELIZABETH

2378 OLIS, HUBERT

0235 OLIVAREZ, JOSEPH

0235 OLIVAREZ, PATRICIA

2795 OLIVEIRA, FABIO TEXEIRA DE

8411 OLIVER, CARLOS ENRIQUE MORA

5917 OLIVER, CARRIE

0600 OLIVER, CHARLOTTE

2926 OLIVER, JOHN

6672 OLIVER, MARIO

2926 OLIVER, SHANNON

2972 OLOUGHLIN, GERALDINE ANNE

4877 OLSON, SCOTT

6069 OMARA, NEHAD

2311 OMARA, THOMAS

0745 ONCALE, JEFFREY

0745 ONCALE, ROSEANNA

2279 ONEAL, ANTHONY RICKEY Sr

4613 O'NEAL, DEBORAH

6845 ONEAL, FELTON

2279 O'NEAL, IDA

4613 O'NEAL, JOHN
6845 ONEAL, LUCILLE HARRISON
2560 ONGSIAKO, MARIA
0098 OPPORTUNITIES, EDUCATIONAL
2112 OQUENDO, MYRNA
4385 ORDARA, KAY
0435 OREHOWSKY, ALYSA
0435 OREHOWSKY, BRETT PATRICK
4184 ORLANDO, JENNIFER
4373 ORNAT, ELLEN MCDANIEL
4373 ORNAT, STEVEN MICHAEL
5282 OROZCO, DAWN
5282 OROZCO, RENE
3266 ORR, ANGELA
7858 ORR, CHARLES
7858 ORR, DETAMERA
3266 ORR, HERMAN
0136 ORRELL, PAM
0136 ORRELL, RICHARD
6135 ORTIZ, ANTHONY
1247 ORTIZ, LIZ
5427 ORTIZ, RUTH
6135 ORTIZ, VANESSA
1099 ORTIZ, YESENIA MARISOL PALACIOS
6566 ORTUNIO, OTILIA
6566 ORTUNIO, RAMON
0403 ORTUNO, JORGE
0403 ORTUNO, KATIA
3690 ORWICK, MARY KAY
4030 OSAY, CRISTOBERT
8731 OSBORNE, CASEY
1990 OSBORNE, JEFFREY
1990 OSBORNE, PANSIE JOY
5045 OSER, GUSTAV
5045 OSER, MARYLOU
2623 OSORIO, CARLOS
2485 OSORIO, LLYNNETTE
2485 OSORIO, PEDRO
1234 OSPINA, FELIPE ALARCON
4020 OSTREM, GARY FRANKLIN
0820 OTERO, JILLIAN
0820 OTERO, ROSARIO
2865 O'TOOLE, KIERAN
2865 O'TOOLE, LISA

1727 OTTLEY, DONNA
1727 OTTLEY, PHILOMEN
1862 OTWELL, CHRISTOPHER
3779 OUNKEO, APHAYRACK
3779 OUNKEO, KHAMPHOUI
4107 OUZTS, ROBERT MARK
4107 OUZTS, SONYA
4405 OVERMAN, GEORGE
4405 OVERMAN, JUDITH
6061 OWEN, GINGER
0734 OWEN, JEANNE
0734 OWEN, JOHN
3790 OWENS, CATHY
3790 OWENS, WILLIAM
8173 OWUSU, ALEXANDER
8173 OWUSU, DOREEN ACKOM
7916 OXENHANDLER, BARBARA
6130 OZAWA, ARTHUR
6130 OZAWA, MARCELLA
5313 PACE, NATOSHA
9362 PACHECO, LINDA
5910 PACHECO, MARTA
5910 PACHECO, RICHARD
9362 PACHECO, ROBERT
7143 PADILLA, LIZETH JURANY CRUZ
6173 PAGAN, ANTONIO
     PAGAN, ANTONIO AND PAGAN, ELAINE BY PAGAN,
6173 POLIANA AS POA
6173 PAGAN, ELAINE
0733 PAGAN, LUIS
0733 PAGAN, MARY
4701 PAGE, ANGELA MARCELA
2583 PAGE, CHRIS
2583 PAGE, GWEN
8806 PAGE, JOHNNY
5694 PAGE, MARGIE SMALLS
0097 PAGEL, CHRISTINE
0097 PAGEL, TIMOTHY
5035 PAIGE, DOUGLAS
5035 PAIGE, VIRGINIA
3423 PAIK, DAVID

PAIK, YOUNG, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
3423 INTEREST

6930 PAINE, JUDY

6930 PAINE, ROBERT

6234 PALARDY, AMBER

6234 PALARDY, LINDSEY

6234 PALARDY, TINA MARIE

2925 PALIOTTA, ANTHONY

2925 PALIOTTA, KATHLEEN

9344 PALMA, JUDITH

6599 PALMA, MICHAEL

6599 PALMA, REJEANNA

9344 PALMA, RICHARD

3614 PALMER, AMY

PALMER, CARRIE , DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
5864 INTEREST

3614 PALMER, DONALD

5864 PALMER, DOUGLAS TROY

3725 PALMER, VILMA

1676 PAMELA FINCH

1017 PANCHAL, DARSHANA

1017 PANCHAL, RAJENDRAKUMAR

0229 PANGAN, ANTONIO

0229 PANGAN, ROSEMARIE

8503 PANGILINAN, MA SUSANA

5610 PANGILINAN, OLIVIA

5610 PANGILINAN, RESTITUTO

8503 PANGILINAN, RODEN

7515 PANTELIDIS, MANOS

3714 PAPENMEIER, MARYJO

3714 PAPENMEIER, WAYNE

8574 PARDE, CHERINE

8574 PARDE, KEVIN

1379 PARDO, JAIME

9403 PAREDES, ANITA

9403 PAREDES, JUAN

3392 PARICHKOV, JOANNA

4325 PARIS, TRACI

4518 PARISH, ANDREW STEPHEN

4518 PARISH, HOLLY MEEKS

0070 PARK, GUMI
2969 PARKER, ANNETTE
1339 PARKER, DONNA
4226 PARKER, JANE
7444 PARKER, JIMMY
4226 PARKER, LESTER RAY
1102 PARKER, MICHAEL
0751 PARKER, PATRICIA
1339 PARKER, ROBERT
7444 PARKER, SHERRY LYNN
9804 PARKER, SUSAN SANFORD
1253 PARKER, TERESA FREEMAN
4290 PARKER, TERRI LEE GLEASON
0751 PARKER, TONY
1139 PARKS, ANGELA
8826 PARKS, CLIFFORD
4968 PARKS, JOHNNY
8826 PARKS, MAUREEN
4548 PARKS, MICHELLE
4548 PARKS, SCOTT
1139 PARKS, WILLIAM
3367 PARNELL, RHONDA
8868 PAROUBEK, ANTHONY
8868 PAROUBEK, N L HAWKINS
7971 PARRA, CARLOS
7971 PARRA, JOYCE
9142 PARRENO, NORY JEAN
4216 PARRILLA, LUIS MELENDEZ
6697 PARRIS, DAVID
6697 PARRIS, PAMELA
6492 PARRISH, BETHANIE
2824 PARSLEY, DAVID
2824 PARSLEY, MICHELLE
4216 PARSON, MIGDALIA MERCADO
0246 PARSON, SANDRA
8983 PARSONS, CINDY SPENCER
8983 PARSONS, SEAN MICHAEL
9045 PARTIN, JOSH
9045 PARTIN, REBEKAH
2272 PASCOINI, ANA LAURA
6403 PASLEY, LAKEYOA TONJA
6403 PASLEY, RICHARD ALAN

PASLEY, W, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

PATEL, ASHOK

PATEL, ATIT

PATEL, KALPESH

PATEL, KAVEEN

PATEL, KESHVEE

PATEL, KISHORKUMAR

PATEL, MAHALAXMIR

PATEL, MINESH

PATEL, NITIKSHA

PATEL, SANGITA

PATEL, VISHAKHA

PATTERSON, DENITA

PATTISON, JANE ROSI

PATTON, A

PATTON, MARLENE

PATTON, PAULA

PAUL, JASON

PAUL, STEPHEN

PAUL, SUSAN

PAUL, TRISHA

PAULEY, MAURICE, DECEASED, HIS DEVISEES AND PERSONAL REPRESENTATIVES, AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

PAULLUS, JEFF

PAULLUS, MARIE

PAULS, DEBBIE

PAULS, MARTIN

PAULSON, JULIE

PAULSON, TIMOTHY

PAVELEK, PAMELA

PAVELEK, RONALD

PAXTON, JOHN HENRY

PAXTON, PAMELA

PAYNE, BRENDA

PAYNE, BRYAN

PAYNE, DONALD

PAYNE, EILEEN

PAYNE, ETHEL

PAYNE, JOHN

0917 PAYNE, KATHLEEN
8721 PAYNE, MAE
0804 PAYNE, MELVIN JAMES
0917 PAYNE, STEPHEN
5064 PAYNE, TIFFANY
2110 PAYSAN, ESMERALDA
2110 PAYSAN, VICENTE
6239 PAYTON, JAMERUS
PAZ, NORMAN, DECEASED, BY PAZ, HELENE
9347 ASEXECUTOR
PAZ, NORMAN, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
9347 INTEREST
6954 PEACHEY, MARK ALLEN
6954 PEACHEY, MARLENE YVONNE
0617 PEACOCK, MICHAEL
0944 PEAK, LUCY
0944 PEAK, THOMAS
6832 PEAKS, DONNELL
4176 PEARCE, KYRA
8273 PEARCY, MICHELLE
6201 PEARSON, BETTY MAE
0822 PEARSON, DAVID
5611 PEARSON, KRISTY
0822 PEARSON, MILDRED
2862 PEASE, LINDA
0078 PECARSKIE, ARNOLD
0078 PECARSKIE, KAREN
6245 PEEBLES, CHRISTIN
6245 PEEBLES, STEVE
2473 PEEL, JEREMY WAYNE
2473 PEEL, JULIE RAKESTRAW
5651 PEERMAN, KIM
9216 PEERY, CHERRYL
9216 PEERY, MARSHALL
8137 PELLETIER, JAKE
8137 PELLETIER, JENNIFER
0625 PELLETTIERE, AMANDA
0625 PELLETTIERE, KEITH
8232 PELOQUIN, DEBORAH JEAN
8232 PELOQUIN, JONATHAN

PELSEY, GLORIA , DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
INTEREST

1933 INTEREST
7338 PEMBERTON, AURELIA
7338 PEMBERTON, THOMAS
6123 PENDLETON, GLENN DOYLE
5099 PENMAN, KARA
2448 PENN, MIA
2448 PENN, WILLIAM
4216 PENTON, JAMES JR
0009 PER, DARREN KAY HYMAS
0166 PERALES, ARTURO
2731 PEREIRA, GRACIELA
0231 PEREZ, AIDA LUZ
7763 PEREZ, AMERICA
7992 PEREZ, ANDREW
6028 PEREZ, GLENDALIZ
2208 PEREZ, JOSE FRANCISCO
6491 PEREZ, JUAN
1594 PEREZ, LEONIDES
6491 PEREZ, LISA
8997 PEREZ, NANCY FLORES
9440 PEREZ, PATRICIA
8997 PEREZ, PETE
5470 PEREZ, RONNIE
7992 PEREZ, SHIRLEY
5470 PEREZ, STACY
8864 PEREZ, VIC RHETTEN
7088 PERKIN, ANTHONY
7088 PERKIN, THERESA
5584 PERKINS, GERALD
9346 PERKINS, JERRY
5584 PERKINS, LUELLA CROSS
9346 PERKINS, SANDRA
2650 PERKINS, SHELBY
0905 PEROU, JAMES
0905 PEROU, TAMARA WILLIAMS
2567 PERRIN, EARL
2567 PERRIN, EDWARD
0585 PERROTTA, KATHLEEN
0585 PERROTTA, STEVEN
9384 PERRY, ALVIN
0950 PERRY, ANGIE

1827 PERRY, ANN
0480 PERRY, BETTY
3251 PERRY, BRIAN
3251 PERRY, CAROL
0950 PERRY, HOWARD
0480 PERRY, JAMES
7428 PERRY, JOHNISE
1597 PERRY, MARTHA
7636 PERRY, SANFORD
5450 PERS, DONALD ROSS
0330 PERS, THOMAS BUCHANAN
2781 PERSSON, HUGH
2022 PESSOA, INDIARA MIRANDA
2022 PESSOA, LEANDRO PENNA
9827 PETER, ELIZABETH
3729 PETER, JERRI
3729 PETER, WAYNE
5508 PETERS, MARVIN
5508 PETERS, SADIE ELLEN
0259 PETERSON, ARTHUR EUGENE
8788 PETERSON, CLINTON
1633 PETERSON, DAWN
1633 PETERSON, ERIC
8788 PETERSON, SHARON
0259 PETERSON, STEPHANIE
1613 PETTIS, JAMES JR
1613 PETTIS, LISA
5075 PETTY, FAWN
7251 PFAHLERT, KAY
7251 PFAHLERT, MICHAEL
2186 PFISTER, DAVID
2186 PFISTER, SUSAN
1403 PFLEGER, MATTHEW
1403 PFLEGER, NIKKI
9934 PHAN, MINH
9934 PHAN, UT THI
2186 PHEND, BONNIE
2186 PHEND, ERIC
5217 PHIBBS, ANTHONY
5217 PHIBBS, LESLEY
1839 PHILIP, BONITA MARIE
1839 PHILIP, ROBERT DAVID
9934 PHILLIPS, CARLA
9611 PHILLIPS, DARREN

8344 PHILLIPS, DEBORAH
8344 PHILLIPS, DENNIS
6295 PHILLIPS, EBONY
8971 PHILLIPS, ESTES
8950 PHILLIPS, GEORGE
8950 PHILLIPS, GEORGE BY BOWERS , JUDY AS POA
5122 PHILLIPS, GWENDOLYN
8971 PHILLIPS, JANE ANNE
7527 PHILLIPS, NICOLA
9611 PHILLIPS, VICKI LYNN
4581 PHUNG, BENSON
1636 PICART, EVANGELINA
1636 PICART, MIGUEL
1322 PICH, ADRIAN
0903 PIERCE, BARBARA
0903 PIERCE, EDWARD
4960 PIERCE, ERNEST
0283 PIERCE, KARI LARSON
1237 PIERCE, MICHELLE BRISTON
0283 PIERCE, ROBERT
1237 PIERCE, RONALD LEE BRISTOW
4960 PIERCE, SUSAN
9763 PIERROT, DONA
9763 PIERROT, MAX
0659 PIETKA, BARBARA EWA
0659 PIETKA, JAKUB
8451 PILCHER, CLIMMIE
8451 PILCHER, WILLIAM
8033 PIMENTEL, MARIA DE LOURDE DIAZ
1602 PINA, CARMEN
1775 PINEDA, YOLANDA ROJAS DE
4082 PINNER, JUDITH
4082 PINNER, STEPHEN
0563 PINTO, ERIC GONZALEZ
1511 PIRES, KATHERINE
1511 PIRES, PEDRO
0935 PIRZADEH, SHAHIN
7053 PITRE, NIKKI
7053 PITRE, RICHARD
5681 PITTMAN, BETTY
6918 PLANTKA, BARBARA
1168 PLATTS, SHERRI
8174 PLEASANT, CANDICE
2541 PLIKSNYS, ZENONAS

9861 PLUNKETT, DWAYNE

2008 POHL, DAVID

2008 POHL, MARIBEL

0563 POINDEXTER, JAMMIE

0563 POINDEXTER, KENYA

5612 POLISENO, FRANK

2558 POLISKIE, CONNIE

5292 POLITE, ANTOINETTE

5292 POLITE, MICHAEL

9583 POLLOCK, ANN MARIE

9583 POLLOCK, BRETT ALLAN

5193 POMALES, ERNESTO CARRASQUILLO

3552 POMAVILLE, JAMES

3552 POMAVILLE, ROBIN

7709 POMEROY, ANNI

6342 PONDER, GISELE

4257 PONTE, DONNA

7270 POPE, FERRON

2873 POPE, KARMEL

2873 POPE, MICHEL

7270 POPE, SUSAN

7270 POPE, VICKI

7694 POPESCU, DIANA MIHAELA

7694 POPESCU, GABRIEL STEFAN

5454 PORCH, DAVID

4871 PORTA, HARRY

4721 PORTER, ALDWIN

8699 PORTER, DONALD

9258 PORTER, ERIC

9258 PORTER, IRKA

2749 PORTER, JANE

3373 PORTER, JOYCE

3373 PORTER, P DAVID

8699 PORTER, PATSY

3554 PORTER, REMONA

3554 PORTER, RICHARD DEAN

4721 PORTER, ROXANNE

3545 PORTER, SHANNON JO

4144 PORTILLOS, THERESA

8244 POSADAS, MILDRED

POTHIER, CINDY AS TRUSTEE OF THE LIVING TRUST OF
0370 MICHAEL AND CINDY POTHIER DATED 6/29/2017

POTHIER, MICHAEL AS TRUSTEE OF THE LIVING TRUST
0370 OF MICHAEL AND CINDY POTHIER DATED 6/29/2017
3658 POTTER, CARRIE
3658 POTTER, DANIEL
2811 POTTS, BELINDA
2811 POTTS, GIL
3929 POULIOT, BRUNO
3929 POULIOT, LYSE
3929 POULIOT, MARCO
3929 POULIOT, REYNALD
9699 POWELL, ANEISHA
1477 POWELL, BARBARA
4033 POWELL, CRISTI
8347 POWELL, DANNY
4033 POWELL, JAMES
9699 POWELL, JODY
7841 POWER, DEBRA
7841 POWER, VAN
5147 POWLEY, TEMEKA ANDREW
8913 POYTHRESS, BRENTON
8913 POYTHRESS, SHANNA
8652 POZAS, JESUS FERNANDEZ
7697 PRADA, JORGE
7697 PRADA, SHELLEY
0378 PRATT, JOE
2975 PRATT, JOHN
0378 PRATT, MARIE
2975 PRATT, MELISSA
4381 PRESCOTT, CHRISTOPHER
9388 PRESIDENT, JAMES KREUTZ
1423 PRESIDENT, JERRY ADAMS
8356 PRESIDENT, SUSAN GOTT
5450 PRESTON, BARBARA
5450 PRESTON, RANDALL
0062 PREVITI, LYNN
2738 PREVOST, VIVIAN
5050 PRICE, AMY
1869 PRICE, BRENDA
1869 PRICE, DAVID
0200 PRICE, DIANE
7712 PRICE, ELOISE
0063 PRICE, FRANCES
0063 PRICE, GABRIEL

8724 PRICE, LARRY
5050 PRICE, LARRY WAYNE II
5530 PRICE, PRESTON
0200 PRICE, ROGER NOEL
5530 PRICE, SUSAN
7712 PRICE, WILLIAM JOSEPH
2048 PRIESTER, DAVID
2048 PRIESTER, LAURA
0960 PRIMUS, DARRYL
0480 PRITCHARD, JANET L
4241 PROCTOR, LAURIE ANNE
4241 PROCTOR, THOMAS
5632 PROKOP, JEAN
5632 PROKOP, STEVEN
0842 PRUSINSKI, BARBARA
0842 PRUSINSKI, RICHARD
2637 PSENISKY, BRIAN
5241 PUCHNIARZ, ELIZABETH SOLNER
5241 PUCHNIARZ, WILLIAM
9234 PUHL, HEATHER
9234 PUHL, JON
7515 PULLEY, ROBIN
7515 PULLEY, STEVEN
6932 PULVER, LAURA
6932 PULVER, TIMOTHY
4365 PURCELL, BETTY
4365 PURCELL, JAMES
3578 PURIFOY, DOUG
3578 PURIFOY, TRACY
8921 PURNELL, DANETTE
6493 PURNELL, DEBORAH ANNE
6493 PURNELL, EUGENE
4219 PURVIS, EDWARD
9235 PUTNAM, MAJEL
PYLE, ANNE, DECEASED, BY KNIPSTEIN, DAVE AS
3596 EXECUTOR
PYLE, ANNE, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
3596 INTEREST
8087 PYMM, EDWARD
8087 PYMM, LYNDA
5609 PYTEL, MISTY
5609 PYTEL, STEVEN

2249 QUANDT, DANIEL
2249 QUANDT, VIRGINIA
4634 QUARENGESSER, CHRISTINA
4634 QUARENGESSER, SCOTT
9858 QUARLES, CODIE
9858 QUARLES, JAMES
5042 QUARLES, NAKISHA PARKER
5042 QUARLES, RAYNARD
3044 QUIDLEY, DAVID
3044 QUIDLEY, KATHRYN
5212 QUIGG, KAREN
5212 QUIGG, WILLIAM
6529 QUIGGLE, DAVID
9148 QUINLAN, CATHERINE
7052 QUINN, ALBERT
7052 QUINN, CATHERINE
2311 QUINN, EILEEN
1495 QUITTSCHREIBER, GARY
1495 QUITTSCHREIBER, JO
9388 RA, MARK JACKSON
1496 RAABE, BECKY
1496 RAABE, STEPHEN
8033 RABAGOS, KATHERINE CUIZON
8033 RABAGOS, ROBERT RICHARD
8729 RABENAU, ROBERT
1685 RABER, JON
1685 RABER, LENE
1780 RADEL, LEAH KATHLEEN
1780 RADEL, RYAN WILLIAM
5477 RADICAN, TIMOTHY
5477 RADICAN, TRACY
8330 RADINA, JAMES
8330 RADINA, ROYLA
9974 RADZICKI, MARIA
9974 RADZICKI, RYSZARD
0998 RAGAN, LAURA
0998 RAGAN, MATTHEW
4585 RAIS, PETR
4585 RAIS, VENDULA
9356 RAISANEN, DAVID
9356 RAISANEN, MARY

RAKESTRAW, CASSANDRA , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

RAM, TEJ

RAMA, HAZEL DELA

RAMALHEIRA, JOSE MANUEL VICENTE

RAMDWAR, MARK

RAMETTA, DANIEL JOSEPH AS TRUSTEE OF THE DANIEL JOSEPH RAMETTA & SARA M RAMETTA JOINT REVOCABLE TRUST DATED 11/11/1996

RAMETTA, SARA MARIE AS TRUSTEE OF THE DANIEL JOSEPH RAMETTA & SARA M RAMETTA JOINT REVOCABLE TRUST DATED 11/11/1996

RAMIREZ, JACK CLIFF

RAMIREZ, JAMES

RAMIREZ, JESUS

RAMIREZ, JUANITA

RAMIREZ, LEO

RAMIREZ, MAIDA

RAMIREZ, REBECCA

RAMIREZ, YURIDIA CASTILLO

RAMIYA, JEYASHRI

RAMOS, ALICIA

RAMOS, JORGE

RAMOS, PERPETUA CADIGA

RAMPERSAD, IDA

RANDALL, GLYNNIS

RANDOLPH, ARCHIBAL V

RANDOLPH, KATRINA

RANGEL, JOSEPH

RANGEL, LINDA

RANINEN, EMIL

RANINEN, EMIL BY CUTTER, JEAN AS POA

RANINEN, IRENE

RANKIN, CHARLENE

RANKIN, RORY

RANKO, MARCY

RANKO, RONALD

RAREY, JANET MINER

RAREY, JOSEPH COOPER

RASNAKE, KENNETH LARRY

RASNAKE, MARY ANNE

RAWLS, CURTIS RAY

3069 RAWLS, DWIGHT
0492 RAWLS, MARCIE RENEE
3069 RAWLS, ROSALIND
4185 RAYLEY, KENNETH
4185 RAYLEY, WANDA
2360 RAYMOND, KEVIN BERNARD
2360 RAYMOND, RICHELLE JEAN
1966 RAYMUNDO, FABRICIO DE ANDRADE
3563 RAYNER, ROBIN
3563 RAYNER, SAMUEL
3348 RAYNOR, BEATRICE GILLING
1674 READ, HERBERT
1674 READ, REGAN
5907 REBITZKE, DAWN
5907 REBITZKE, DONALD
9168 REDDELL, ELAINE
9168 REDDELL, JUSTIN
5042 REDDING, JOHN
5042 REDDING, TANYA
6592 REDDY, BHAGYALAKSHMI
4729 REDER, BEN
4729 REDER, HEATHER
6079 REDMAN, DEVON
6079 REDMAN, RYAN
0499 REED, BRUCE
6221 REED, DAISY MAE
6221 REED, DENNIS MICHAEL
2443 REED, GREGORY
1192 REED, JOSEPH
4504 REED, LAWANDA
4504 REED, LAWANDA BY BRIGGS, CHARLES AS POA
2443 REED, MARION
6913 REESE, JEFFREY
6913 REESE, SOLEDAD
1264 REESOR, KATHRYN
6881 REEVES, CLIFF
2288 REEVES, GARY
6881 REEVES, MADELINE SOMERVILLE
2288 REEVES, MARY
8789 REHBEIN, BONNIE ANN
0788 REHM, KENNETH
0788 REHM, LINDA
2531 REHM, NANCY ELAINE
2531 REHM, STEVEN

1990 REICHERT, DEBORAH RODIA
1990 REICHERT, JAMES
5377 REID, CHARLES
0420 REID, TEMETRIA
0907 REID, TERRELL
7457 REIDENBACH, ANN
7457 REIDENBACH, JAMES
0612 REIDER, BRENDA
7437 REIMER, CHRISTOPHER
2461 REIMER, DAVID
7437 REIMER, ROBIN
2461 REIMER, RONDA
4282 REINHARDT, MARGARET
1048 REITER, AMY
1048 REITER, BRAD
9648 REITZ, JANE
1973 REJONIS, ROBERT
1973 REJONIS, RUSSELL
6063 RELYEA, ROBERT
6063 RELYEA, SHARON
6580 REMICK, DAVID
4966 REMY, DEBRA
4966 REMY, JAMES
7183 REMY, MAIKE
7183 REMY, TAMMY JOHNSON
9622 RENA PINCKNEY
5363 RENAE, SHARON
2730 RENDON, LAURA
9906 RENDON, LORENA
1033 RENFROE, CORLISS
1033 RENFROE, JIMMY
7862 RENNIE, CARL LAWRENCE
7862 RENNIE, LADY ANTOINETTE
0945 RENTERIA, DAVID
0945 RENTERIA, EVA
4358 RESENDEZ, NORMA
4358 RESENDEZ, YESSICA
2230 RESENDIZ, DAVID
2230 RESENDIZ, LISA
1913 RESER, LAURIE
4175 RESURRECCION, ARNOLD
4175 RESURRECCION, ROWENA
8489 RETES, MIGUEL
1244 REUSING, ELAINE

4838 REUTER, DAVID
4838 REUTER, JUANITA
4185 REUVEN, ACHDAH
4185 REUVEN, HADRAKEL
1943 REVELLE, CAROL
1943 REVELLE, GERALD
0518 REYES, BLANCA INES
6809 REYES, JERRY MARTINEZ
2608 REYES, MARIO
0909 REYNOLDS, ALETHA
7641 REYNOLDS, ANNA
5042 REYNOLDS, BETTY
8941 REYNOLDS, DIANE
0909 REYNOLDS, ERWIN
5042 REYNOLDS, GLYNN
1800 RHOADES, CHRISTOPHER
1800 RHOADES, MICHELLE
1606 RHODEN, ENRIQUE ROGELIO
1606 RHODEN, TAMARA BRICEIDA
2155 RHODENIZER, JOHN
9486 RHODES, ARDELL DEWAYNE
8907 RHODES, CRISTY
8907 RHODES, DARYL
9486 RHODES, KINYA KOSSIE
8739 RHONE, ANYA
1510 RICE, BRANDI
1510 RICE, CURTIS
2408 RICE, DAVID
2408 RICE, DEBORAH
0750 RICE, JOYCE
0750 RICE, PAUL
6347 RICH, BELINDA
6347 RICH, CLYDE
3847 RICHARD, MARLO
3847 RICHARD, THOMAS
7659 RICHARDS, DONALD
2916 RICHARDS, ERIC
7200 RICHARDS, HECTOR
8050 RICHARDS, INEZ
2395 RICHARDS, JEREMY SLADE
2916 RICHARDS, LAURA
0417 RICHARDS, RANDY
7200 RICHARDS, SHARON LEVANN
8050 RICHARDS, SPENCER

0986 RICHARDSON, JEFFERSON
0986 RICHARDSON, JULIE
7468 RICHARDSON, NAKEITA
6897 RICHARDSON, ROLAND ERIC
6897 RICHARDSON, VERONICA JO
1180 RICHE, EVA AMBROSE
1180 RICHE, PAUL
0360 RICHMOND, KATHERINE
6679 RICKMAN, ZACHARIAS DALE
2525 RICKS, HARRY
2525 RICKS, RITA
6897 RICO, RAYMOND
6765 RIDDICK, LATIA
6219 RIDER, GLENDA
1240 RIDORE, GEORGEY
8949 RIEBEL, JESSE
8949 RIEBEL, TORINNE
6497 RIEDLINGER, ANNE
6497 RIEDLINGER, ARTHUR
5868 RIEF, KATHRYN
5868 RIEF, MATTHEW
5868 RIEF, MICHAEL
1099 RIETVELDE, XAVIER VAN
6211 RIFKIN, LAN DIEU CAOHUY
9650 RIGGE, COREY
9650 RIGGE, LESLIE
7194 RIGGINS, JAMES
7194 RIGGINS, LESHIA
9849 RIJO, ALDO
9849 RIJO, NOELIA
1665 RILEY, GRACE LUCILLE
9016 RILEY, MELVIN
9016 RILEY, VENOLA
0411 RINGHAND, H PAUL
0411 RINGHAND, SAUNDRA
2232 RINGUETTE, DONALD
2232 RINGUETTE, ROBIN
4127 RIOS, CHRISTINA
2027 RITCHEY, KELLY
6718 RITCHIE, GARLAND
6718 RITCHIE, KIMBER
8144 RITCHIE, LENA
2859 RITSON, MARTIN PHILIP
1492 RITTENHOUSE, CAROL

1492 RITTENHOUSE, HOMER DALE
7176 RITTER, JAY
7176 RITTER, PATRICIA
3917 RITTMAN, CHRISTOPHER JOS
3997 RIVADENEIRA, PAMELA
9633 RIVAS, ERYNELL
3251 RIVERA, ANDRES
2733 RIVERA, BARBARA MARRERO
2450 RIVERA, DALIA RODRIGUEZ
0207 RIVERA, EDWIN MALAVET
7880 RIVERA, ELLEN
0129 RIVERA, HECTOR
6549 RIVERA, JORGE
7281 RIVERA, JOSE TORRES
6549 RIVERA, MAGDA
2450 RIVERA, THEODORE
2642 RIVERA, ZANDRA
5678 RIZO, ANA
6367 RIZZO, THERESE
4358 RIZZUTO, JANET
4358 RIZZUTO, THOMAS
4667 ROACH, LISA EMMA
3846 ROACH, MITCHELL
4667 ROACH, REGINALD
3846 ROACH, SUSAN
3952 ROBERSON, RILLA
9804 ROBERSON, WILLIAM
9746 ROBERTS, BETTY ANN
4232 ROBERTS, BRUCE
4232 ROBERTS, ELIZABETH
0076 ROBERTS, JANIS
0998 ROBERTS, LORRI
5399 ROBERTS, LUCILE
4313 ROBERTS, LYSANNE
0998 ROBERTS, MICHAEL
9746 ROBERTS, RANDALL SCOTT
4313 ROBERTS, WILLIAM
7328 ROBERTSON, ANGEL
7328 ROBERTSON, KENNETH
8769 ROBERTSON, KEVIN DJUAN
9099 ROBERTSON, PHILIP
8769 ROBERTSON, SAMANTHA
6854 ROBEY, LYNDA
3779 ROBINSON, ALWYN

1129 ROBINSON, ANITA
6333 ROBINSON, CRAIG
2085 ROBINSON, DANIEL
1635 ROBINSON, ELIZABETH
2240 ROBINSON, ELLIS
6333 ROBINSON, GLORIA
1635 ROBINSON, HEATHER
1631 ROBINSON, JAMES
3779 ROBINSON, JANKA
1635 ROBINSON, JIMMY
5164 ROBINSON, LEE
1129 ROBINSON, M STANFORD
2240 ROBINSON, NICOLE
5061 ROBINSON, PAMELA
2085 ROBINSON, RODERICK
1631 ROBINSON, WANDA
5061 ROBINSON, WILLIAM
2887 ROBLES, DURYE
2887 ROBLES, PAUL
0184 ROCHE, COLLEEN
4505 ROCHE, GARY
4505 ROCHE, MYLOLA
0184 ROCHE, PHILIP
9008 ROCKINSON, MARCIA
9008 ROCKINSON, ROBERT
5116 RODDEN, LARRY
5116 RODDEN, MYRA
1429 RODGERS, ANA MILOS
2362 RODGERS, JO ANN
1429 RODGERS, RICHARD
2362 RODGERS, TERRY
5973 RODRIGUES, ERIK NEVES
6524 RODRIGUEZ, ANTHONY
4001 RODRIGUEZ, ARELIS
4569 RODRIGUEZ, CARLA
6701 RODRIGUEZ, CHRYSTAL
0130 RODRIGUEZ, DIANA
7104 RODRIGUEZ, ERNEST
0215 RODRIGUEZ, GUILLERMO
0215 RODRIGUEZ, JESSICA
4001 RODRIGUEZ, JOSE
6737 RODRIGUEZ, JOSE LUIS PORTALATIN
5440 RODRIGUEZ, JULIO
2722 RODRIGUEZ, KIMBERLY

1365 RODRIGUEZ, LUCY MARIA
3269 RODRIGUEZ, MANUEL
6524 RODRIGUEZ, MIRELLA
7104 RODRIGUEZ, NATALIE MARIE
5038 RODRIGUEZ, NORA ELIA TORRES
0302 RODRIGUEZ, OTTO
3269 RODRIGUEZ, ROSEMARY
1673 RODRIQUEZ, JOSE
1673 RODRIQUEZ, LORI
5616 ROEBLING, REBECCA
5616 ROEBLING, TIMOTHY PATRICK
3191 ROGERS, ANTHONY
8637 ROGERS, ELOISA
3191 ROGERS, JOYCE
3787 ROGERS, MARGARET
8211 ROHR, KRISTY
8211 ROHR, ROBYN
1775 ROJAS, MARTHA BIBIANA PINEDA
1775 ROJAS, SALOMON PINEDA
1775 ROJAS, SANDRA DEL PINEDA
8041 ROLDAN, LESLIE
7087 ROLLAND, KENNETH
7087 ROLLAND, ROSE
2980 ROLLINS, DANA
3627 ROLON, JUAN BAUTISTA RIVERA
1922 ROMAN, ANTIONETTE
1922 ROMAN, GREGORY
3195 ROMAN, JOSE CABRERA
8025 ROMERO, PATRICIO
0909 RONDEAU, BRUCE ALAN
3884 RONIS, CAROLYN SUZANNE
3884 RONIS, VALDIS
6177 RONIS, ZAKARY
6379 ROOD, WILLIAM
4645 ROOKSTOOL, MICHELLE
4645 ROOKSTOOL, RONALD
2526 ROOP, JAMES
2526 ROOP, JENNIFER
7270 ROPE, LANCE DEAN
3540 ROS, MANUEL
3540 ROS, RITA
2520 ROSA, FRANK
4971 ROSA, LUCIANNA BARROS
2520 ROSA, YVETTE

1729 ROSALES, EDISSON

1729 ROSALES, EWA

2310 ROSALES, FE

2310 ROSALES, FEDERICO

5405 ROSARIO, GILBERTO

2713 ROSARIO, JOSE

7914 ROSARIO, MARY DEL

4385 ROSARIO, PATRICIA DEL

2713 ROSARIO, TERESITA

0914 ROSAS, NORMA LUGO

6136 ROSE, CHRISTINE

2696 ROSE, CONSTANCE

4136 ROSE, EVERLY

0639 ROSE, KRIS

7633 ROSE, NICOLE ANN

0639 ROSE, PAUL

6136 ROSE, TODD

1864 ROSENBERGER, ANIELA

1864 ROSENBERGER, LOUIS

5832 ROSHKIND, DAVID

2255 ROSIER, GARY

2255 ROSIER, PATRICIA ANN

8554 ROSOL, DAVID

8554 ROSOL, LESLIE

9917 ROSS, ALICE

1252 ROSS, CARMEN

1252 ROSS, MORRIS

3126 ROSS, ROLANDALIN

ROSS, SYLVIA, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND

5450 INTEREST

1302 ROST, MARIA

1434 ROTH, CYNTHIA COMBS

1434 ROTH, MICHAEL

5328 ROTHAERMEL, KENNETH

0697 ROTHE, JULIE

2301 ROTHERY, PRISCILLA

5998 ROTHMEYER, ANDREA MAE

5998 ROTHMEYER, RYAN

6487 ROUGHT, KEITH

1035 ROUSE, JAY

8514 ROUSEY, PAUL

8514 ROUSEY, RHONDA

3071 ROUSSEL, SHARON
6869 ROUSTIO, DAVID
2754 ROWAN, JEREMY
2754 ROWAN, KIMBERLY
4644 ROWAN, MAUREEN
9565 ROWE, CHRISTINA
9565 ROWE, PHILIP
5294 ROWE, VIVIETTE
5294 ROWE, WILLIE
3749 ROWLAND, DEBBIE
9571 ROWLAND, KAREN
4873 ROWSE, LAWRENCE
4873 ROWSE, LINDA
7983 ROY, GRACIE
7983 ROY, KENNETH
0118 ROY, MELISSA FRITZLA
0505 ROZIC, HEATHER
2519 ROZZI, DOMENICO
2519 ROZZI, ROSEMARY
3193 RUBLEV, LINDA
3193 RUBLEV, WILLIAM
2763 RUE, MARY LA
2763 RUE, SAMUEL LA
4213 RUFF, GEOFFREY EARL
4213 RUFF, SHARON ELIZABETH
0505 RUFFEL, ALAN
0505 RUFFEL, KATHERYN
4441 RUGER, JAMES
4441 RUGER, WANDA
8091 RUI, JONATHAN NEO ZHONG
1684 RUIZ, LISA PATRICIA
5190 RULE, HENRY RICHARD
5190 RULE, ROBERTA LEE
2293 RUPKE, DANIEL
2293 RUPKE, LYNDA BYKERK
6892 RUSHING, SHARRON
6201 RUSS, PAMELA LARRAINE
4034 RUSSELL, ALYSSA
1833 RUSSELL, DAVID
1833 RUSSELL, REBA
1280 RUSSELL, RICHARD
1280 RUSSELL, RITA
3523 RUSSELL, SHARON
4034 RUSSELL, TROY

1168 RUSSI, SANDRA

2700 RUSSO, CARLOS EDUARDO ARTIOLI

2700 RUSSO, MARIANA VERAS DANTAS ARTIOLI

0489 RUTHERFORD, JARRED

9651 RUTHERFORD, JULIE ANNE

6616 RUTHERFORD, KATHY

3831 RUTHERFORD, KENNETH

3831 RUTHERFORD, MARTHA

9651 RUTHERFORD, RICHARD

6616 RUTHERFORD, STEVEN

8263 RUTKOWSKA, ANNA

3060 RUTLEDGE, BRENDA

3060 RUTLEDGE, GARY

0157 RUZ, MARIA GLORIA ROMERO

5223 RYAN, ERICA ANN

5201 RYAN, KELLEY

5223 RYAN, KEVIN LEE

5496 RYDER, JEFFERY

0513 RYDER, JONATHAN

5496 RYDER, KIMBERLY

0513 RYDER, LINA

2326 SABO, AMIEMARIE AS TRUSTEE OF THE SABO FAMILY 2007 TRUST

2326 SABO, JASON AS TRUSTEE OF THE SABO FAMILY 2007 TRUST

1823 SACCO, ANTHONY

9669 SAEUGLING, PETER

9669 SAEUGLING, TRACY

6601 SAFFOLD, ERIKA

0364 SAGUID, ALFRED

0364 SAGUID, TIFFANY

6170 SAHARAN, ALOK

6170 SAHARAN, NIDHI

2541 SAKALIENE, JOLANTA

6865 SAKOOL-RAMDWAR, INDIRA SUZAN

8030 SALANIK, DOROTHY JEAN

8030 SALANIK, ROBERT ANDREW

8485 SALAZAR, AZUCENA

8341 SALEH, REBECCA

8341 SALEH, SAFI

0628 SALEM, ANGELA , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

6284 SALES, EDGARDO
6284 SALES, PAOLO
2569 SALES, TATIANA RAMOS MALAVASI
4172 SALI, DELETA DEE
4172 SALI, STEVEN RAY
6378 SALINAS, ARLENE
5331 SALINAS, DEBORAH OHLBAUM
6378 SALINAS, EDDIE
0281 SALINAS, JONATHAN
0281 SALINAS, KERRI
4259 SALOMON, EDDY
0827 SAMONTE, MANUEL
9818 SAMOYEDNY, CRISTINE
9818 SAMOYEDNY, SCOTT
8558 SAMPSON, JEREMIAH
1836 SAMS, CHARLES
8487 SAMUEL-CLARKE, HELEN MAURISA
0055 SAMUELSON, MARY CAROLYN
7635 SANCHEZ, ADRIAM
9869 SANCHEZ, ANDRES
4261 SANCHEZ, BENJAMIN
2305 SANCHEZ, CARLOS ALBERTO MENDIOLA
7596 SANCHEZ, EUGENIO ASCENCIO
9325 SANCHEZ, FE MARIA
1925 SANCHEZ, GRACE
9954 SANCHEZ, HENRY
3985 SANCHEZ, JERALYN
1891 SANCHEZ, JERRY
2071 SANCHEZ, JOSUE
5959 SANCHEZ, JULIA
5785 SANCHEZ, MARINES MERCADO
4261 SANCHEZ, MONICA
9954 SANCHEZ, R RAYNETTE
3985 SANCHEZ, REUBEN
8033 SANCHEZ, ROLANDO TEJEIRA
1891 SANCHEZ, TRACY
7635 SANCHEZ, VERONICA
9874 SANCHEZALDANA, HOLMAN
9874 SANCHEZALDANA, NORMA
0561 SANDER, JORDI PIET DANIEL
4327 SANDERS, KIMBERLY
8609 SANDERS, SHARON DENISE BRYANT
4327 SANDERS, TRAVIS
4062 SANDOVAL, MICAELA

4062 SANDOVAL, SERGIO

SANDS, RICHARD, DECEASED, BY SWANSON, MARTHA
1328 AS EXECUTOR

SANDS, RICHARD, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
1328 INTEREST

0725 SANFORD, KAY

0725 SANFORD, TIMOTHY DARREL

0277 SANINOCENCIO, CHRISTINA

2416 SANNER, DREW CHRISTOPHER

7619 SANTANA, BENJAMIN

4176 SANTIAGO, MARY ANNSON

4176 SANTIAGO, OLIVER

7824 SANTIAGO, PEDRO ANTONIO

8824 SANTOMAGGIO, DOMENICA

7875 SANTOS, ANA PAULA SILVA DO VALE

3863 SANTOS, ANNA JOY

3945 SANTOS, EDWIN

3945 SANTOS, ELBA IRIS

3392 SANTOS, MONICA

3582 SANTOS, RAMIR

0652 SAPP, FERNE

4128 SAPP, JOSEPH ANTHONY

4128 SAPP, KINDRA NICOLE

0652 SAPP, WILLIE

7259 SARACENI, JOYCE

6195 SARAKA, DEBRA

0332 SARMENTO, APRIL TRACI

3769 SARTAIN, ANNE DRAFFIN

3769 SARTAIN, HY

9881 SASIELA, JOEL

9881 SASIELA, VICKI

2246 SATTERWHITE, DAVID

2246 SATTERWHITE, JANICE

3568 SATTERWHITE, RUSSELL

3568 SATTERWHITE, TANYA

7654 SAUCEDO, YANETH

5626 SAULSBERRY, ANTONIO

5626 SAULSBERRY, ARIEL

7719 SAULSBERRY, CRYSTAL

7719 SAULSBERRY, TORRENCE

2077 SAUNDERS, BENJAMIN

2077 SAUNDERS, CHELSEA

4447 SAUNDERS, EUGENE
4447 SAUNDERS, JACINTA
9968 SAVAGE, HELENA WILSON
3153 SAVAGE, MARGARET
9968 SAVAGE, WILLIAM
2286 SAVANT, SV
2286 SAVANT, VS
8270 SAVITTS, LISA ANNE
3670 SAWYER, CHARLES
3670 SAWYER, DELAIN
1730 SCALFANI, ANTHONY
1730 SCALFANI, JOSEPHINE
0954 SCALLAN, MICHAEL
0954 SCALLAN, SHERRI
4424 SCHAECHTERLE, CYNTHIA
4424 SCHAECHTERLE, JAY
0620 SCHAEFER, HEATHER
4536 SCHAEFER, KEVIN
9641 SCHAFER, NICOLE ANNETTE
8020 SCHAFER, OANH
9641 SCHAFER, PATRICK SCOTT
4148 SCHAFFER, DONALD
4148 SCHAFFER, TRICIA
8342 SCHAINBERG, LINDA
4250 SCHALLER, BRANDON
4250 SCHALLER, NAOMI
2268 SCHELL, WENDY
5893 SCHEPENS, CARL
5893 SCHEPENS, SUSAN
8908 SCHICKLER, LISA
8908 SCHICKLER, RANDALL
6852 SCHIEFER, ANDREW LUKE
6852 SCHIEFER, JESSICA ANN
2548 SCHIERBECK, MARSHA
0222 SCHINDLER, GLEN
0222 SCHINDLER, LORI
5277 SCHIRRA, ADRIANNE
5277 SCHIRRA, KIRK
6053 SCHLACHTER, BARBARA
6053 SCHLACHTER, DONALD
5741 SCHLITTLER, MICHAEL JOSEPH
5741 SCHLITTLER, SUSAN
1835 SCHMAL, KARMEL
1009 SCHMIDT, CYNTHIA HOLMAN

0336 SCHMIDT, DALE
2457 SCHMIDT, EDNA
6113 SCHMIDT, GAY
0336 SCHMIDT, LINDA
2096 SCHNEIDER, DAVID
2096 SCHNEIDER, KATHRYN
0332 SCHNEIRLA, KATHERINE
3703 SCHNELLE, MICHAEL
6140 SCHOENER, DANIEL
6140 SCHOENER, PAULA
2800 SCHOEPS, FREDERICK DONALD
2800 SCHOEPS, NANCY JEAN
5964 SCHOLTES, LINDA
5964 SCHOLTES, WAYNE
4959 SCHOTT, TODD
4959 SCHOTT, VANESSA
0142 SCHRAM, ARLINE
0142 SCHRAM, IRWIN
7563 SCHROEDER, CINDY
7563 SCHROEDER, HENRY
4142 SCHROEPFER, BRADLEY
4142 SCHROEPFER, TAMEE
7542 SCHULTHEIS, MELANIE
7542 SCHULTHEIS, THOMAS
0638 SCHULTZ, JEANETTE
0638 SCHULTZ, MICHAEL
4214 SCHUMACHER, CASEY ANN
4214 SCHUMACHER, LAWRENCE PAUL
3885 SCHUVER, TINA
3885 SCHUVER, WAYNE
2606 SCHWAHL, MARGARET
2606 SCHWAHL, STEVEN
3564 SCHWARTZ, DEBBIE
3564 SCHWARTZ, THOMAS
5864 SCHWEIGER, JEFFREY
5864 SCHWEIGER, KATHLEEN
9245 SCHWEIZERHOF, APRIL
9245 SCHWEIZERHOF, WILLIAM
3738 SCOLLON, BARBARA
3738 SCOLLON, BRIAN
9859 SCOTT, ANDREW
7480 SCOTT, ARLENE

SCOTT, BETTY, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
3089 INTEREST
8868 SCOTT, BRENDA TAYLOR
8868 SCOTT, C DOUGLAS
2956 SCOTT, DEWAYNE
2084 SCOTT, GAREY
7682 SCOTT, JASON
2956 SCOTT, JUDY
0348 SCOTT, KATHY
8117 SCOTT, LAURA
7682 SCOTT, MARQUETTE
8117 SCOTT, ROBERT
6601 SCOTT, ROSEMARIE
6601 SCOTT, SHIRLEY
6572 SCOTT, STEPHANIE HOLMES
6572 SCOTT, TROY
1271 SCOTT, URSULA
0348 SCOTT, WILLIAM JOHN
4511 SEABROOKS, JACQUELYN
4511 SEABROOKS, MARK
3786 SEAL, DAVID
3786 SEAL, SUSIE
7159 SEALS, LISA KENNER
0248 SEALS, MONA
0248 SEALS, ROBERT
2376 SEAMSTER, RODRIQUEZ
0437 SEATON, NICOLE
3903 SEBRANEK, JENNA
3903 SEBRANEK, TERRY
2139 SEDA, JULIO JR
2139 SEDA, JUSTINE
3848 SEELEY, DAVID
3848 SEELEY, KIMBERLY
1251 SEELEY, ROGER ELLIS
4756 SEGARI, CHRISTI
4756 SEGARI, LOUIS
1059 SEGARRA, AUREA
1059 SEGARRA, JORGE
8026 SEHIC, FATIMA
8026 SEHIC, MIRSAD
1321 SEIBERT, LEILA
1321 SEIBERT, STEPHEN

6810 SEIBOLD, EVAN CHARLES
4610 SEITZ, TOBBI
5954 SEKHRI, RAHUL
5954 SEKHRI, SHILPY
1561 SELLARS, RENEE SUZETTE
3630 SELLERS, KATHI
3630 SELLERS, RONNIE
1603 SELLERS, SHARON JO
1603 SELLERS, WAYNE BRIAN
0261 SENS, BURL
0261 SENS, MARIAN
2208 SEPULVEDA, SANDRA PEREGRINA
6809 SERRANO, DAMARIS SANTIAGO
6477 SERRANO, LILLIAN
6400 SEVERNS, KAREN
6400 SEVERNS, MICHAEL
3990 SEXTON, PEGGY ANN
8730 SEYMOUR, VICKIE
9917 SHAFER, ERIKA
9917 SHAFER, JESSICA
9917 SHAFER, SAMMY
9917 SHAFER, TAMMY
8889 SHAFFER, CAROL
8889 SHAFFER, DENNIS
2331 SHAHEED, SHERRIE DIAN
2331 SHAHEED, STANLEY F
1369 SHAHOUT, MOHAMED
2594 SHAIKH, JASMINKA
2594 SHAIKH, MOHAMMAD PARVEZ
4199 SHANK, SHARON JEANNE
3276 SHANKS, BETH
6426 SHANKWEILER, MATTHEW
4257 SHANTZ, RUTH
1884 SHARMA, RAJENDRA SUNITA
9632 SHARP, JASON THOMAS
1145 SHARPLING, CHESTER ZYNOSKY -
1145 SHARPLING, JANET ZYNOSKY -
0349 SHARRAH, RODNEY BRUCE
4426 SHATTACK, REBEKAH
4426 SHATTUCK, DANIEL DALE
9323 SHAUGHNESSY, CAROLYN
4736 SHAVER, GARNETT
4736 SHAVER, LARRY
1156 SHAVER, LINDA

4076 SHAW, CENTORYER
4332 SHAW, COLLEEN
4076 SHAW, DARWIN
5600 SHAW, ELIZABETH
5570 SHAW, JAMES
5570 SHAW, JENNIFER
5393 SHAW, RALPH
2472 SHAW, RICKY
2472 SHAW, RONDA
5600 SHAW, WILLIAM
0239 SHEARBURN, MARTHA
6918 SHEAROUSE, SARA
1193 SHEEHY, JOSEPH
9389 SHELLEY, EBONY SEARA
0917 SHELTON, DEBORAH ATNO
0917 SHELTON, RONALD
3440 SHEN, DONGQUAN
9267 SHEN, YUELIAN
6408 SHEPARD, LARRY WAYNE
5526 SHEPHARD, BRENDA
5526 SHEPHARD, FREDRICK
6276 SHEPHERD, SYRETTA
2307 SHEPPERSON, JOSHUA
2307 SHEPPERSON, LEEANN
0839 SHERBONDY, KIRA
0845 SHERIFF, JAMESETTA
0923 SHERLEY, CINDY
0923 SHERLEY, DELANO
5753 SHERMAN, ARTHUR
5753 SHERMAN, DEBORAH
3624 SHERMAN, DEREK
3624 SHERMAN, EMBER
6181 SHERMAN, KELVIN
6181 SHERMAN, KENDRAL
3526 SHERRILL PINCKNEY
5340 SHERRILL, EDWARD
5340 SHERRILL, MARCIE
7254 SHERWOOD, DEBORA
7254 SHERWOOD, THOMAS
5955 SHIFFLETT, DARYL WAYNE
4037 SHIGEKANE, JAMES
9446 SHILLINGFORD, FREDERIQUE
9446 SHILLINGFORD, ROSS
0444 SHIN, DONGMYUNG

0444 SHIN, YUMI
6950 SHINKOV, ALEXANDER DIMITROV
6950 SHINKOVA, JANETA TENEVA
2700 SHIPMAN, ISSAC
2700 SHIPMAN, LESLIE
2550 SHIPMAN, RICHARD
2873 SHIREY, TAMI JEAN
3714 SHIRKEY, ANDREW JONATHAN
3714 SHIRKEY, CYNTHIA ANTHUANE
8161 SHIRLEY, BRANDON
2204 SHIVELY, BEVERLY ANN

SHIVELY, GERALDINE AS TRUSTEE OF THE GERALDINE
5054 SHIVELY REVOCABLE LIVING TRUST DATED 6/1/1999
2204 SHIVELY, JOHNEY
1553 SHIVERS, JANICE MAZER
1553 SHIVERS, KENNETH RAY
4396 SHOE, BENJAMIN
4396 SHOE, MICHELLE PENA
3579 SHOFF, NANETTE
3059 SHONIS, CASEY
3059 SHONIS, JOHN
4924 SHOOK, SANDRA
0575 SHORTER, KIMBERLY
6213 SHOTS, PEGGY
0846 SHRILEY, FRANK SUTTON
0846 SHRILEY, LUMEL PERALTA
4094 SHULER, LAURA BRIEADDY
4094 SHULER, RODRIQUEZ
8168 SIBLEY, MARK
8168 SIBLEY, SHANNON
3276 SIDERIS, ANN MARIE
9895 SIDERIS, JOHN
9895 SIDERIS, MARGARET
9091 SIEGWALD, SCOTT
1501 SIEVERS, JUDY
1501 SIEVERS, TIMOTHY
3847 SIGALA, BEATRIZ
3847 SIGALA, RAUL
8566 SILER, JAMES
8566 SILER, KUMARI
6226 SILER, ROY
6226 SILER, TONJA
0859 SILLS, DAWN

0859 SILLS, JEFF

2718 SILVA, MARCO ANTONIO DA

2766 SILVA, PATRICIA

0729 SILVA, PAULO CESAR DE ALMEIDA DA

3392 SILVA, ROBERTA

2664 SILVERA, JOVANKA

2664 SILVERA, MARIANO

0539 SIMMER, JASON

0076 SIMMONS, CYNTHIA

8476 SIMMONS, DALTON

3989 SIMMONS, DARCUS

2839 SIMMONS, DONALD

2839 SIMMONS, VERNEITA

6314 SIMMS, CHERYL

8212 SIMMS, CONSUELLA

6314 SIMMS, DAVID

3927 SIMMS, DONNA

3927 SIMMS, WILLIAM

1507 SIMON, ANDREW JOSEPH

3849 SIMON, GLORIA

1507 SIMON, HEATHER JANE

3774 SIMON, JOSEPH

3774 SIMON, JUDY

7040 SIMONE, ANNA

7040 SIMONE, PHILIP

1555 SIMONEAU, ANA

1555 SIMONEAU, RONALD

9727 SIMONS, HOWARD

3822 SIMPSON, IAIN ANDREW

3822 SIMPSON, SUSAN CARR

2353 SIMS, DAVID

8794 SIMS, LARRY

2353 SIMS, MARITA

3951 SIMS, REAGAN

8794 SIMS, STEPHANIE

3223 SINGER, AMY JO

4134 SINGER, JAMES

0704 SINGER, JANET

SINGER, PAUL AS TRUSTEE OF THE REVOCABLE TRUST

0704 AGREEMENT OF PAUL L SINGER

3688 SINGH, DAVINDER

6321 SINGH, JAGJIT

7273 SINGH, SOROJINI DEVI

6047 SISLER, CHRIS

2565 SISLEY, DEBORAH
2565 SISLEY, TIMOTHY
7697 SIVRET, DEBORAH
7697 SIVRET, MATTHEW ROBERT
0043 SIZEMORE, SARA
0043 SIZEMORE, THOMAS HERSHEL
8345 SKAF, MICHEL
5661 SKAGGS, DANA ELLEN
5661 SKAGGS, JAY RANDALL
9352 SKEFFREY, COURTNEY
9352 SKEFFREY, DIANA
4990 SKOGERBOE, KYOUNG
4990 SKOGERBOE, PAUL
9809 SLACHTA, JOSEPH
1774 SLADEK, SHERRI
1774 SLADEK, THOMAS
1817 SLAGLE, BRUCE
1817 SLAGLE, DEBRA
1572 SLAUGHTER, DARIUS
1572 SLAUGHTER, ROBLYN
4482 SLAWTER, JAMES
4482 SLAWTER, JANICE
     SLAYTON, DAVID E AS TRUSTEE OF THE DAVID R
9637 SLAYTON REVOCABLE TRUST
3133 SLAYTON, SANDRA
9905 SLEGR, CHRISTINE
9905 SLEGR, ERIC
8863 SLIPHER, LOUISE
3088 SLOMBA, JOSEPH
3088 SLOMBA, NANCY
4048 SLUSHER, KIMBERLY DAWN
4048 SLUSHER, MICHAEL LANE
2321 SMALL, YASMIN
5694 SMALLS, MELINDA ROCHELLE
3718 SMART, CONNIE
3718 SMART, JERRIE GLYNN
2515 SMELCER, ARLENE
2515 SMELCER, JOHN
5729 SMERECHNIAK, BRENDA ANN
5729 SMERECHNIAK, DANIEL LUKE
5021 SMERECKI, CAROLINE
5013 SMERECKI, EVA
4499 SMITH, AARON
9297 SMITH, ADRIAN

0642 SMITH, ADRIENNE
1694 SMITH, AIMIE MCKENZIE
7964 SMITH, AMBER
5687 SMITH, ANDREW
8142 SMITH, ANGELA
1166 SMITH, ANGELA WALLACE
3142 SMITH, ANISSA
7349 SMITH, ANTOINETTE
5470 SMITH, BARBARA
5342 SMITH, BASEEMAH CUMBERBATCH
6697 SMITH, BESSIE
6644 SMITH, BEYONKA
4122 SMITH, BRENDA
9297 SMITH, BROOKYE
9417 SMITH, BRYAN
7468 SMITH, CARLOS
7349 SMITH, CAROL
9482 SMITH, CAROLYN
3677 SMITH, CHARLES
4754 SMITH, CHARLOTTE
9058 SMITH, CHERYL
4706 SMITH, CHRISTOPHER
7852 SMITH, DALE
5530 SMITH, DENNIS
4122 SMITH, DEWAYNE
9417 SMITH, DONNA
0589 SMITH, DONNIE
0642 SMITH, EDWARD
8090 SMITH, ELESHA
1933 SMITH, EMANUEL KING
2699 SMITH, GEORGE
8142 SMITH, GEORGE CALVIN
5217 SMITH, GINA
3963 SMITH, GLEN
2092 SMITH, GLORIA
8053 SMITH, GREGORY
9148 SMITH, HAZEL LEE
8053 SMITH, HOLLEY
2150 SMITH, JAMES
1914 SMITH, JAMES COPELAND
5217 SMITH, JAMES HAMILTON
1914 SMITH, JANE GILES
2150 SMITH, JEANNIE
7822 SMITH, JEFF

7650 SMITH, JEFFREY
2998 SMITH, JERRY PAUL
9224 SMITH, JHAROLD
4503 SMITH, JOANN
5868 SMITH, JONI
5844 SMITH, JOYCE
4391 SMITH, JOYCE MCKINNEY
9028 SMITH, KATHY CARLSON
5470 SMITH, KEITH
0904 SMITH, KEVIN
4499 SMITH, KRISHA
6644 SMITH, LAWRENCE
1694 SMITH, LEO
1057 SMITH, LEONARD
0076 SMITH, LINDA SIMMONS
3808 SMITH, LORETTA
5687 SMITH, LORI
3677 SMITH, LYNN
1194 SMITH, MARY
1729 SMITH, MELODY
4706 SMITH, MIA LASHELLE
1716 SMITH, MICHAEL
6012 SMITH, MIRANDA
5844 SMITH, NATHANIEL
1716 SMITH, NORMA
0586 SMITH, RANDY
2998 SMITH, RHONDA
6697 SMITH, ROBERT
5028 SMITH, RODNEY
5342 SMITH, ROHAN CUMBERBATCH
6492 SMITH, ROLLA
1729 SMITH, RONALD
6492 SMITH, RONNA
2799 SMITH, SANDRA
3963 SMITH, SHARON
5844 SMITH, SHAWNDRA
SMITH, SHIRLEY ,DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
6057 INTEREST
5530 SMITH, STEPHANIE
9183 SMITH, SUEMI
0589 SMITH, TAMMY
5028 SMITH, TANGELIA

3808 SMITH, THOMAS
7650 SMITH, TIFFANY
4754 SMITH, TIMOTHY
1057 SMITH, TSCHAKIWA
7852 SMITH, TYRA
0586 SMITH, VIRGINIA ANN
9482 SMITH, WARREN
9183 SMITH, WILLIAM
5641 SMITHERMAN, JO DONNA
2163 SMITHWICK, INGRID
7723 SNIDER, ANA
5752 SNIEZEK, LAWRENCE
5752 SNIEZEK, RUTH
4458 SNIFFEN, MICHAEL
4458 SNIFFEN, SUSAN
7351 SNIPE, STACEY MACHELLE
9697 SNIPES, DONALD
9697 SNIPES, REBECCA
7530 SNYDER, DONALD
0458 SNYDER, GLEN
0458 SNYDER, LINDA
1857 SNYDER, MARK
1857 SNYDER, MARLENE
3954 SNYDER, MAXINE
5002 SNYDER, MELISSA
5002 SNYDER, STEVE
3069 SNYDER, WANDA
9375 SOBHI, HANIYEH
4504 SODINI, DELPHINE
4504 SODINI, DONALD
3670 SOILEAU, CHAD
4627 SOLE, GEMMA
7279 SOMERS, MICHELE
9721 SONG, JAE
9721 SONG, KATELYN
3162 SONIREGUN, AYINLA
3162 SONIREGUN, OLUFOLAKE
5849 SORENSEN, EDWARD
1556 SORENSEN, LYLE
1556 SORENSEN, VERNA
6119 SOSA, ANTONIA
8808 SOSA, CECILIA
8308 SOSA, JEANNIE
8125 SOSA, JENNY

8308 SOSA, JOHN
6119 SOSA, JOSE LUIS
8808 SOSA, MIGUEL ANGEL
6201 SOTO, ANGELIKA
0254 SOTO, DIANA
0739 SOTO, ERNESTO
6201 SOTO, J RAUL
4259 SOTO, MISELYS
7763 SOTOMAYOR, EMILIO
7027 SOUNVIENGXAY, VIRAKONEXAY
8024 SOUSA, ANTONIO
1181 SOUSA, CHRISLAYNNE FLORENCIO DE
9172 SOUTHER, BETTY
9172 SOUTHER, CARL
9277 SOUZA, ALAN DIVINO SIQUEIRA DE
0584 SOUZA, FABIOLA DE OLIV LIMA DE
4780 SOUZA, FERNANDA OLIVEIRA DE
4657 SOUZA, GILMAR GOMES DE
4657 SOUZA, MARIA AUXILIADO OLIVEIRA DE
0493 SOWELL, ANNETTE
8010 SOZA, NANCY
8010 SOZA, SANTIAGO
5688 SPAID, DEBORAH
1519 SPAIN, MELISHA
6585 SPAKOWSKI, PATRICIA
4262 SPANN, TANYA
4262 SPANN, W GERALD
2822 SPARKMAN, GREGORY
2822 SPARKMAN, SARA
9498 SPEER, GREGORY JOSEPH
9498 SPEER, TAMOURA ANNE
6020 SPEIDEL, DESEADA
6020 SPEIDEL, JOHN
8643 SPEIGHTS, TAWAIN
3697 SPENCE, JOYCE
1067 SPENCER, EDWARD
1067 SPENCER, LUCINDA
0310 SPENCER, VICTONIO BYNUM
1223 SPENO, JEANNIE
1649 SPIES, CHRISTOPHER
2730 SPIESSBACH, MICHELE
2848 SPIZZIRRI, DAVID
2848 SPIZZIRRI, WENDY
4930 SPONCHIADO, DALVA GROB

4930 SPONCHIADO, LEANDRO
7994 SPRATT, DONNA
3990 SPRINGS, SHAWN DEMETRIUS
0752 SQUARE, SAMUEL
5335 STABOLESKI, FELICIA
4012 STAFFORD, GREGORY RYAN
6188 STAFFORD, MANDY
6188 STAFFORD, RYAN
5140 STAHL, CURTIS
5140 STAHL, DEBORAH
3079 STAHLSCHMIDT, JAMES
3079 STAHLSCHMIDT, JANET VAZQUEZ
1648 STAHOVIAK, JO
1648 STAHOVIAK, PAUL EDWIN
6810 STALL, DONNA RENA
2300 STALLMAN, BRENDA
2300 STALLMAN, KEVIN
6872 STAMPER, AMIE
6872 STAMPER, MICHAEL KENT
3679 STANCZYK, CHERYL
3679 STANCZYK, DAVID
0745 STANDIFER, OLIVIA MARIE
6250 STANDRIDGE, NATHAN LOYD
2582 STANFORD, GERALD
2582 STANFORD, MARTHA
2669 STANLEY, CHERYL
2669 STANLEY, FRANKIE
0073 STANLEY, JEANNE CHEATHAM
2308 STARIN, LISA
5399 STARK, JERI GALE
STARK, MARY, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
6998 INTEREST
8448 STARK, MICHAEL
1086 STARNES, JEANETTE
1086 STARNES, WILLIAM
1423 STATE, TRANSMISSION MID
1797 STEBBINS, DANIELLE
7254 STEBBINS, HARRISON
7254 STEBBINS, SUSAN
6165 STEDING, LINDSAY
6165 STEDING, MICHAEL
8997 STEELE, CAROL

8486 STEELE, CASSANDRA KEY
8486 STEELE, CHARLES
8997 STEELE, RICHARD
1313 STEELMAN, HARRY GRANT
1313 STEELMAN, PAVILION
2179 STEFANOVSKA, NEVENA
2179 STEFANOVSKI, STEVO
8814 STEFFENS, CHRISTINE
8814 STEFFENS, CRAIG
3186 STEG, CAROL
3186 STEG, TOMAS
8027 STEINBRUEGGE, ARTHUR
8027 STEINBRUEGGE, BRENDA
0608 STEINER, PETER LEE
6920 STEPHENS, BETTY
0335 STEPHENS, ROSE
6920 STEPHENS, TERRY
0335 STEPHENS, THOMAS
6727 STEPHENSON, BARBARA
5055 STEPHENSON, STEPHEN
7322 STERLING, KEISHA
1155 STERLING, MARVIN
1155 STERLING, PATRICIA MARJORY
0542 STETSON, JAMES DANIEL
0542 STETSON, JUDY
7824 STEVENS, ANTONE
6918 STEVENS, CELINE MARIE
7824 STEVENS, CHARLYNNE
7377 STEVENS, PATRICK
7377 STEVENS, TAMARA
0412 STEVENSON, BARBARA
0412 STEVENSON, DAVID
0752 STEVENSON, JAQUELINE
1115 STEWART, ANTONIA MARIE
5316 STEWART, CHARLES
5316 STEWART, CINDY
3828 STEWART, CRAIG
5548 STEWART, DOUGLAS
0330 STEWART, G, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST
5548 STEWART, JENNEE
8919 STEWART, JOHN

8273 STEWART, KATHERINE
8919 STEWART, LAURA
3828 STEWART, MICHELLE
2304 STEWART, THOMAS
6103 STILES, MARY KAY
6103 STILES, MICHAEL
3455 STILLE, CYNTHIA
3455 STILLE, MICHAEL TERRY
0861 STILTNER, MARY
0861 STILTNER, REGIS
8448 STINSON, STEPHANIE
4916 STIPA, FRANCO
4916 STIPA, KAREN
8897 STOCKFLETH, KENNETH
8897 STOCKFLETH, NOEL
4007 STOCKSDALE, SCOTT
7725 STOKES, ARTHEA
3356 STOKES, BEVERLY
7569 STOKES, CARL
3295 STOKES, CIERRA
2394 STOKES, CYNTHIA
3356 STOKES, DAVID
7725 STOKES, JOHN
2394 STOKES, LARRY
7569 STOKES, REGINA
3295 STOKES, SHEILA
2728 STOKEY, BARBARA
2728 STOKEY, ROBERT
0835 STOLL, BRYAN
0835 STOLL, KRISTINA
0495 STONE, BRIAN TODD
2133 STONE, DALE
0495 STONE, HELEN MARIE
8711 STONE, MICHAEL
5686 STONE, MICHELLE
8711 STONE, NINA
2133 STONE, PAMELA
6777 STONE, SHIRLEY
2183 STONER, BRIAN
2183 STONER, SABRA
3579 STOUGH, RICHARD
9953 STOVER, LARRY
9953 STOVER, MARY
2467 STOWELL, SARAH

2913 STRADFORD, PATRICIA
2913 STRADFORD, TED
2086 STRAIGHT, JAMES
2086 STRAIGHT, PAMELA
3208 STRAIN, JANET
9222 STRANG, JENNIFER
0088 STRAUGHN, DOLORES
8547 STREET, LORNE
0171 STREETER, JAMES
0171 STREETER, JOYCE
3198 STRENGE, CAROL
3198 STRENGE, DAVID
7096 STRICKLAND, ANITA
2205 STRICKLAND, ARLEN
9938 STRICKLAND, BARBARA
9580 STRICKLAND, JEFFERY
0212 STRICKLAND, JOHN
9938 STRICKLAND, JOSEPH
8804 STRICKLAND, JOSIE
0212 STRICKLAND, KIMBERLY
9580 STRICKLAND, NORMA
0242 STRICKLIN, DAWN
0242 STRICKLIN, MELVIN
4543 STRONG, DELORES
4543 STRONG, TASKER
5608 STUART, LINDSEY
4007 STUCKENSCHNEIDER, CHRISTIE
1920 STUDER, DONNA
1920 STUDER, TODD
3941 STUDWAY, KAYA
6676 STUKE, KENDRA
8698 STUMBO, JOHN
8698 STUMBO, PHYLLIS
5761 STUTO, RALPH
9877 STYLES, ELKA
9877 STYLES, JOHN
0680 STYRON, DAVID
0680 STYRON, JERRY
1735 SUA-GATICA, ROSA CRISTINA
4846 SUAREZ, MYRIAM
0707 SUGAI, LUIS WASHINGTON
0301 SULLIVAN, DEBORAH GARNER
0592 SULLIVAN, FRED
5583 SULLIVAN, HAROLD

5885 SULLIVAN, JAMES
0301 SULLIVAN, JAMES RICHARD
0592 SULLIVAN, JEAN
9314 SULLIVAN, JENNIFER
5885 SULLIVAN, JOAN R
0663 SULLIVAN, JODI
5665 SULLIVAN, MATTHEW BERNARD
5665 SULLIVAN, RACHEL TINH STORK
9314 SULLIVAN, RYAN
0663 SULLIVAN, SCOTT
2821 SULLIVAN, SHANE
0691 SULLIVAN, STEPHEN
2821 SULLIVAN, TINA
5583 SULLIVAN, YOLANDA
1821 SUMIYA, TUVSHINJARGAL
6615 SUMMERS, MELISSA
2450 SUMMERS, SEVERIN
6615 SUMMERS, WILLIAM
0852 SUMNER, JAMES
0852 SUMNER, MICHELLE
7812 SUN, HAO
0707 SUOZZO, JOSEPH
0707 SUOZZO, KARYN
7797 SURVILA, RIMAS
3887 SUTHERLAND, ANNETTE
3887 SUTHERLAND, MICHAEL
0182 SWANSON, MICHAEL JON
0909 SWARTZ, RICHARD
0909 SWARTZ, RUTH

SWATZYNA, ROGER, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
3154 INTEREST
3154 SWATZYNA, TAMMY
9980 SWAYZE, HUGHIE
9980 SWAYZE, REGINA
4861 SWEARINGIN, VERLA
3691 SWEENEY, KIMBERLY
3691 SWEENEY, LEONARD
9966 SWEENIE, JEFFREY
9966 SWEENIE, RORY
1393 SWEET, CYNTHIA
7900 SWIGERT, BETH
7900 SWIGERT, DANIEL

4557 SWINDLER, LISA

0966 SWINNEY, HOWARD

0966 SWINNEY, JOAN

8482 SYCHOWSKI, PEGGY AS TRUSTEE OF THE RAYMOND R SYCHOWSKI & PEGGY R SYCHOWSKI DECLARATION OF TRUST DATED 6/24/1991

8482 SYCHOWSKI, RAYMOND AS TRUSTEE OF THE RAYMOND R SYCHOWSKI & PEGGY R SYCHOWSKI DECLARATION OF TRUST DATED 6/24/1991

9699 SYHLMAN, MATT

9699 SYHLMAN, VAN

4646 SYKES, DAVID AARON

3935 SYLVER, MARK

2905 SYLVESTER, CYNTHIA

1560 SYMONS, WANDA

8087 TABBERT, LLOYD

8087 TABBERT, SHARON

8325 TAGLE, ELIZABETH

8325 TAGLE, MOISES ALONSO

1215 TAKAESU, LARISSA

1115 TALLEY, WILLIAM DEVONE

9132 TAMBOONG, OLIVIA TABALDO

9132 TAMBOONG, ROMEO

1166 TAMBURRI, JOSEPH

6041 TANIA INCE

7902 TARGET, ALLISON LILLARD

4330 TASBY, DARLENE

4330 TASBY, DEWAYNE

5468 TATE, DAVID

5468 TATE, DONDI

1699 TAYLOR, ALBERT

7708 TAYLOR, BETSY

5900 TAYLOR, CECIL

5511 TAYLOR, CHALAN

6441 TAYLOR, CHARLES

6177 TAYLOR, CHRISTINA LEE

6441 TAYLOR, CYNTHIA

9105 TAYLOR, DANITA

7699 TAYLOR, DENISE

7323 TAYLOR, EARL

6474 TAYLOR, GENA

0906 TAYLOR, GREGORY STANFORD

6474 TAYLOR, JEFF

6003 TAYLOR, JOY

4722 TAYLOR, JUANITA

3673 TAYLOR, JUDY

8212 TAYLOR, KARL

2224 TAYLOR, KELLI

4475 TAYLOR, KENNETH

4729 TAYLOR, LEROY

1877 TAYLOR, LUIS

8561 TAYLOR, MARILYN RENWICK

9224 TAYLOR, MILDRED

8561 TAYLOR, MORLAND

6003 TAYLOR, PAUL

2224 TAYLOR, ROBERT

5511 TAYLOR, RONALD

0906 TAYLOR, SANDRA KAY

5900 TAYLOR, SARA

1699 TAYLOR, SHERI

8731 TAYLOR, TIFFANY

4250 TAYLOR, VIRGINIA

3531 TAYLOR, WAYNE

1350 TEAGUE, JOSEPHINE , DECEASED, BY TEAGUE, DEWEY AS POA

1350 TEAGUE, JOSEPHINE , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST

8303 TEAMER, ELLIOTT

4962 TEBBE, STEVEN LEONARD

4942 TEDSTONE, JANET

4942 TEDSTONE, MICHAEL

1224 TEEPLE, SURAYA

7585 TEIXEI, CLEUSA SOFIA MARTINS ALVES

7585 TEIXEIRA, CARLOS ALBERTO MARTINS

9122 TELGENHOF, JOHN

9122 TELGENHOF, SUSAN DORRE

7080 TELLEZ, ANABEL

7080 TELLEZ, ANTHONY

3229 TENDERHOLT, NICHOLE MAREE

5415 TEPEN, GARY

5415 TEPEN, RUTH

2312 TERRANGI, SHELDA

2337 TESAURO, RHONDA

2337 TESAURO, RUSSELL

8096 TETRAULT, KATHLEEN

8096 TETRAULT, ROBERT

4137 THACKER, LAVONYA
4137 THACKER, ROBERT
7050 THAM, JAN
3695 THAMES, JEANINE
7227 THAO, CHEE
1968 THERIAULT, NORMA
4975 THIBODEAUX, CHRIS
4975 THIBODEAUX, KIM
5295 THIERMAN, DONALD
5295 THIERMAN, HOLLY
5303 THOMAS, ALVIN
1644 THOMAS, ANDREA
9042 THOMAS, ANDREW
6470 THOMAS, ATORINA
3432 THOMAS, DANIEL
0041 THOMAS, DARREN
4862 THOMAS, DORIS
3432 THOMAS, DOROTHY
THOMAS, ELROY JR, DECEASED, BY THOMAS,
6163 THERESA AS EXECUTOR
THOMAS, ELROY JR, DECEASED, HIS DEVISEES AND
PERSONAL REPRESENTATIVES, AND HIS, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
6163 INTEREST
3393 THOMAS, FREDRICK
1623 THOMAS, KEITH
1960 THOMAS, LAMAR
9042 THOMAS, LINDA
4149 THOMAS, LOLA
1644 THOMAS, MARVIN
4862 THOMAS, MICHAEL
1623 THOMAS, PHYLLIS
0041 THOMAS, REBECCA
6053 THOMAS, RENATE
5291 THOMAS, ROSE MARY
2979 THOMAS, SALANDA
1960 THOMAS, SANDRA
6060 THOMAS, STEVE
2979 THOMAS, WILLIS
8810 THOMPSON, EDWARD
9579 THOMPSON, GERALD
7938 THOMPSON, HEATHER
8604 THOMPSON, JAN
2357 THOMPSON, JENICE

2357 THOMPSON, JOHN

9274 THOMPSON, KARIN

3921 THOMPSON, KYLE

9274 THOMPSON, LEGAREE

0678 THOMPSON, LINDA

3921 THOMPSON, LINDA GRIFFIN

THOMPSON, LORRAINE , DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND

3902 INTEREST

6155 THOMPSON, MARK

0809 THOMPSON, MARSHA

5542 THOMPSON, RICKY

3073 THOMPSON, ROBERT

8988 THOMPSON, ROGER

0809 THOMPSON, RONNIE

8988 THOMPSON, SANDRA

0678 THOMPSON, SCOTT

9579 THOMPSON, VICKI

5447 THOMSON, ANDROS

5447 THOMSON, CAITLIN

3971 THORN, KENNETH

3971 THORN, TERESA

2817 THORNBERRY, TAMI

0808 THORNE, JEFFREY

9013 THORNHILL, DANNY

9013 THORNHILL, PENNY

0647 THORNTON, DAVID

5489 THORNTON, KERRY

5489 THORNTON, TRACY

3875 THORPE, MICHAEL PAUL

3875 THORPE, NILSAN

1339 THORSBY, DOUGLAS

1339 THORSBY, NANCY

8086 THRASHER, GERHART

8086 THRASHER, VICTORIA

2350 THROWER, MATT

2350 THROWER, VIVIAN

4996 THRUSH, ROGER

3439 THURSTIN, MELISSA RAE

5165 TIBBITTS, JUDSON

3154 TIDWELL, TARA THERESA LEWIS

4708 TILBE, JACQUALINE

4708 TILBE, PETER

0108 TILL, NICHOLINE VAN COLLER
0108 TILL, STEPHEN
2088 TILLIS, DARRELL
2088 TILLIS, LORI
4183 TILLMAN, GLORIA
0858 TIME OFF TIMESHARES
3005 TINDAL, CORRINE
3005 TINDAL, RANDOLPH
9479 TIOZON, ISIDRO JR
9479 TIOZON, JOCELYN
5828 TIPPETT, JASON
5828 TIPPETT, LISA
1925 TIPPIT, ERIC
9243 TIPPS, REBECCA
0459 TIPSWORD, JEFFREY
0459 TIPSWORD, LISA
6057 TLAPECHCO, ALBERTO
6057 TLAPECHCO, CLARA
3319 TOBIASSEN, ROY
5622 TOBIN, ANTHONY
5622 TOBIN, SHARON
8261 TOLENTINO, ASTERIO JR
8261 TOLENTINO, IMELDA
7403 TOLER, CHARLES
7403 TOLER, TERESA
5444 TOLER, TOINETTE
0437 TOLLEFSON, AMY
0437 TOLLEFSON, ROBERT
0315 TOLLER, REGINA
0315 TOLLER, STEPHEN
2597 TOLLISON, BILLY
2597 TOLLISON, REBECCA
1924 TONEY, ALEXIS
1924 TONEY, TERRENCE
6075 TOOLE, DARLENE
6075 TOOLE, GREGORY
4578 TOONK, JENNIFER
4578 TOONK, RANDALL
8330 TOOTS, NADINE
5789 TOOVEY, BRIAN
5789 TOOVEY, LESLIE
4962 TOPPEN, MARVIN
4962 TOPPEN, RHONDA
1059 TOPPING, CONNIE

3278 TOPPING, GLENDA
1059 TOPPING, JERRY
3278 TOPPING, ROBERT
8937 TORBETT, BARBARA
3838 TOROK, ISTVAN
3838 TOROK, MAGDALENA
0715 TORRES, ALAN
0715 TORRES, ANITA
7281 TORRES, EILEEN
6636 TORRES, ERIKA
5905 TORRES, FRANCISCO
0254 TORRES, GREGORY
7887 TORRES, JORGE
5965 TORRES, MARY
6960 TORRES, MICHAEL
5905 TORRES, MICHELLE VAZQUEZ
0661 TORRES, NORAYMAR
5965 TORRES, ROCKY GEORGE
7691 TORRES-HERNANDEZ, ESTEBAN
9924 TORREZ, MARIA
TOSTRUD, DAVID AS TRUSTEE OF THE DAVID
TOSTRUD AND MAUREEN TOSTRUD LIVING TRUST
7043 DATED 12/13/2007
TOSTRUD, MAUREEN AS TRUSTEE OF THE DAVID
TOSTRUD AND MAUREEN TOSTRUD LIVING TRUST
7043 DATED 12/13/2007
6719 TOTH, LISA
6719 TOTH, MICHAEL
3053 TOVAR, HILDA
3053 TOVAR, JOSE
3843 TOWLE, JOHN
0715 TOWNE, BARBARA
0715 TOWNE, DAVID
1804 TOWNSEND, DIANE
5746 TOWNSEND, GID ALAN
5746 TOWNSEND, JULIE MISHELL
7103 TOWNSEND, SHIRLEY
9919 TRAA, CONNIE
9919 TRAA, DENNIS
5158 TRAINOR, DAVID
5158 TRAINOR, JANET
9910 TRAN, CHIEU VAN
9910 TRAN, HOI PHUNG THI
3634 TRAN, QUANG

4879 TRANSUE, AMY
4879 TRANSUE, KEVIN
7366 TRASK, PAUL
7366 TRASK, TAMBIE
0249 TREBON, STEVEN
8485 TREVINO, GERARDO
8133 TREVOL, DEBORAH
3005 TRIBBLE, JOHN
0791 TRIBBLETT, ROSALIND
6582 TRICKSEY, DARRYL
6582 TRICKSEY, LINDA
6878 TRIDONE, MARY
4290 TRIEU, CHAU
6151 TRIMBLE, ROBINSON
7713 TRIMMER, TIMOTHY
7713 TRIMMER, VERONICA
2049 TRINIDAD, MARY EMEGOAKOR
7886 TROMBLY, DAVID
7886 TROMBLY, MEGAN
0324 TROTTER, CLAUDIA
0324 TROTTER, DANNY
3319 TROUT, MARTI
3319 TROUT, TIMOTHY
2912 TROY, CARMEN
2912 TROY, JOHN
6038 TRUST, RICKY WATSON REVOCABLE
6038 TRUST, RUTH WATSON REVOCABLE
4509 TRULEN, LYNN
8751 TRUNKLE, TIMOTHY
8751 TRUNKLE, TRACY KING
9878 TRYBALA, PAMILA
4240 TUCK, KENNON
4240 TUCK, RUBY
5471 TUCKER, CHRIS
2228 TUCKER, DANNIE
6822 TUCKER, DONNA
8739 TUCKER, HARRY
5471 TUCKER, SHARON
4994 TULLAR, BRIAN
4994 TULLAR, JESSICA
5992 TULOWITZKY, DARLA
5992 TULOWITZKY, GREGG
0114 TUMULTY, BRIAN

TUMULTY, KATHY, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
0114 INTEREST

8534 TURCOT, CYNTHIA

8534 TURCOT, SAMUEL

2150 TURILLI, JOHN

2150 TURILLI, MAUREEN

1898 TURLEY, KRISTINA

5824 TURNBULL, MARIE

3410 TURNER, AMY MARIE

8831 TURNER, CORDELL

5856 TURNER, CYNTHIA

4852 TURNER, DAGAN

5856 TURNER, DERRICK

5234 TURNER, DEVON

3540 TURNER, ERIN

0272 TURNER, JEFFREY SCOTT

5497 TURNER, JUSTICE

0568 TURNER, KERRY

3410 TURNER, MICHAEL TODD

4016 TURNER, SHIRLEY

4016 TURNER, STANLEY

5497 TURNER, TRINA

4839 TURNER, TUNYA

8831 TURNER, YOLANDA

5447 TURNEY, JERRY

5447 TURNEY, YVONNE

8037 TURNQUIST, SARAH KRUEGER

3812 TUSSING, JAMIE

6380 TUURE, ELIZABETH

6380 TUURE, RICHARD

4582 TYDA, KIRSTEN

6836 TYER, CAREN

6836 TYER, G LOGAN

2742 TYLER, RYAN

7122 TYNDALL, BARBARA

7122 TYNDALL, CECIL

4024 TYRELL, THERESA MATTHIAS

7440 TYSON, JULIE BETHANN

7440 TYSON, ROBERT

8230 UEBE, VIVIAN CYBELE

7386 UGUCCIONI, GUS

7179 UHLE, JESSIE

9422 UHLMAN, BEVERLY
9422 UHLMAN, DAVID
8926 UJJAINWALA, KHOJEMA
8926 UJJAINWALA, MARIAM
9068 UKLIST, FELIX
9068 UKLIST, LIOUBOV
2830 ULRICH, CYNTHIA
2830 ULRICH, WILLIAM ANDREW
1250 UMANZOR, JOSE
5081 UMBAUGH, GLENDA
5081 UMBAUGH, JOHN
7237 UNDERWOOD, CRYSTAL
8881 UNDERWOOD, GEORGE
6370 UNDERWOOD, JANET LEE
7237 UNDERWOOD, MARK
2402 UNDERWOOD, SHAREN
6602 UPADHYAY, JITENDRA
3583 URIBE, JUAN MANUEL
3583 URIBE, NELLY VANESSA
1081 URMAZA, JENNIFER JOCSON
2970 US ASIA INSTITUTE
3034 UTTER, THOMAS
3059 VAHORA, SHAMIL
6276 VAIL, MELVIN
4448 VAL, MULLER
5932 VALASKY, GAY
5932 VALASKY, WALTER
4892 VALDEZ, LEONARD
4892 VALDEZ, ROSE
0914 VALENTIN, EDWIN
6869 VALENTINE, SHAWN
6623 VALENZUELA, ANDRES
6623 VALENZUELA, SANDRA
0612 VALLEY, CHRISTOPHER
0612 VALLEY, REBECCA SHOOK
1933 VANAGTMAEL, TAMARA
6619 VANCE, BETH
6619 VANCE, DOUGLAS
8686 VANDERLAAN, DAWN
8686 VANDERLAAN, KENNETH
8537 VANDERWERFF, JOYCE
8537 VANDERWERFF, WAYNE
4424 VANDERWYDEN, WILLIAM
8893 VANGORDER, PAMELA

8517 VANGUNDY, ERIC
6146 VANNAVONG, BOUNYADETH
4660 VANPAMEL, FREDERICK
1554 VANSLETTE, MARYLOU
0578 VANTREE, GWENDOLY
4267 VARADY, ELINOR
2473 VARGA, ANTHONY
2473 VARGA, LORI
1761 VARGAS, JOANNY
2868 VARGAS, KEIRY
1761 VARGAS, MARGARITA
2868 VARGAS, XAVIER
3531 VARVIL, DEREK
3531 VARVIL, MELISSA
8174 VASIL, MARC
8174 VASIL, TERRY
4678 VASQUEZ, JOSE
7143 VASQUEZ, JOSE ALONSO CRUZ
4678 VASQUEZ, TRANSITO
0794 VAUGHAN, ALICE
0794 VAUGHAN, LAMARCE
0808 VAUGHN, IRVIN
8457 VAUL, CANDICE DE
2738 VAZQUEZ, JOSE ARNALDO PEREZ
6946 VEGA, ANTHONY
4450 VEGA, DANIEL
4450 VEGA, ELMA
6875 VEILLON, DAMIEN
6875 VEILLON, THERESA
3539 VELA, MARTHA
3539 VELA, ROBERTO
2964 VELASQUEZ, ALFONSO
2964 VELASQUEZ, LISA
8974 VELAZQUEZ, ANA
7403 VELAZQUEZ, ANNE
7403 VELAZQUEZ, JESUS
8974 VELAZQUEZ, LIBERTAD
7980 VELAZQUEZ, NACIANCENO
7980 VELAZQUEZ, NANCY
6158 VELEZ, ORLANDO JAVIER VAZQUEZ
7974 VELLA, RENNIE
2840 VELTRI, MARK
3125 VENARD, DAVID
6677 VERA, ANA LUCIA CANDO

8500 VERELST, ARMAND
8500 VERELST, VALERIE
2229 VERGARA, CESAR CURA
4346 VERGARA, PEDRO
7372 VERITY, JADE
7372 VERITY, JEFFERY
3374 VERNON, MILTON EDWARD
3374 VERNON, YVONNE JUDY
2445 VEST, JAMES
2270 VICKNAIR, ALLEN
2270 VICKNAIR, YVONNE
9622 VICTOR PINCKNEY
0333 VIECELLI, HENRIQUE AVELINO
0333 VIECELLI, PEDRO
9240 VIGIL, DARRYL
8559 VILLA, NATANAEL AFANADOR
6215 VILLACRES, ALEXANDRA
6215 VILLACRES, ANA
6215 VILLACRES, LUIS
4346 VILLAGRA, JULIO ORTIZ
5428 VILLANUEVA, ARMANDO
5428 VILLANUEVA, LUCIA
0893 VILLANUEVA, YUMARIE AQUINO
2742 VILLARREAL, JENIFER
0421 VILLEGAS, FELIX
5310 VINA, MERCEDES
5310 VINA, RAPHAEL
5378 VINCE BERWALDT
5411 VINCENT ANDERSON
0266 VINCENT DIGARBO
1654 VINCENT HAWTHORNE
5717 VINCENT JARVIS
6333 VINCENT JOHN MURPHY
8824 VINCENT ROSALES
9105 VINCENT TAYLOR
0862 VINEHOUT, CATHERINE
0862 VINEHOUT, HARRY
6768 VINYARD, CYNTHIA
6768 VINYARD, DAVID
2403 VITELLIO, PETER
8887 VITELLIO, PETER BY SMITHEIMER, CATHY AS POA
3428 VIZZI, JACQUELINE
4104 VO, DUC
0124 VOIGT, ALYSSA

0124 VOIGT, TERRENCE
3574 VONADA, WILLIAM
5948 VOORHIES, MELINDA
1237 VOYER, MIKE
1237 VOYER, TRACEY
7410 VRANIC, EILEEN
0373 WADDELL, RICKY
0373 WADDELL, YULIANA
5810 WADE, BRENDOLYN
5810 WADE, EUGENE
3728 WAGER, LAURA
3728 WAGER, RICHARD
8244 WAGNER, ANGELA
1509 WAGNER, BEVERLY
8036 WAGNER, DONALD
8036 WAGNER, HEATHER
2840 WAGNER, JOSH
8194 WAGNER, LORI
0299 WAGNER, MELISSA
8194 WAGNER, TIMOTHY
8886 WAGNER, VERNON
4256 WAHLQUIST, LYNNE
4256 WAHLQUIST, PATRICK
5249 WAKEFIELD, CINDY
5249 WAKEFIELD, JO
4245 WALDEN, ALFRED LEWIS
4245 WALDEN, BEVERLY
8528 WALDEN, MARK
8528 WALDEN, MARY ALICE
0450 WALDEN, MICHAEL WALTER
0450 WALDEN, SANDRA KAY
2118 WALKER, ALMEITA
7922 WALKER, AMY
8890 WALKER, ANTOINETTE
9937 WALKER, CHARLOTTE TD
1779 WALKER, CRYSTAL
3802 WALKER, DANIEL
3570 WALKER, DEANNA
8057 WALKER, EMILY
2980 WALKER, FLOYD
2435 WALKER, GLORIA
3570 WALKER, GREGORY
0059 WALKER, HENRIETTA
0919 WALKER, JAWANDA LYNN

8890 WALKER, JOHNNY
2118 WALKER, KRISTIN
7922 WALKER, ROBERT
3802 WALKER, SALLY
9937 WALKER, TROY MARICHAL
8574 WALKER, TYESHA
1987 WALKER, VANESSA
8806 WALKUP, JEFFREY
8806 WALKUP, TESSA MICHELLE
9993 WALL, ALAN BRUCE
4892 WALL, DENNIS
9993 WALL, GILDA ANGELICA
4892 WALL, GLORIA
3482 WALLACE, BEVERLY
0608 WALLACE, CHARLES
7733 WALLACE, CHRISTINE
6520 WALLACE, JAN
6592 WALLACE, KENZIE
0608 WALLACE, MARY ANN
6592 WALLACE, SHARON
3482 WALLACE, THOMAS
7733 WALLACE, TIMOTHY
6494 WALLER, KEVIN
9381 WALLS, COURTNEY
1465 WALLS, ROSE
9381 WALLS, TODD
1465 WALLS, WALLACE
7026 WALSH, J PATRICK
7026 WALSH, MICHAEL
7026 WALSH, SEAN
7211 WALSWICK, DAVID
7211 WALSWICK, SHIRLEY
3843 WALTER, GRACE
3971 WALTERS, JACQUELINE
6731 WALTON, WOODWARD
7774 WALUDA, AARON
7774 WALUDA, AMANDA
1908 WANDERS, EMILIE
9477 WANDRIE, GARY
5939 WANG, BI DAR
9179 WARBURTON, COLLEEN THERESE
9179 WARBURTON, WESLEY WALTER
7460 WARD, BOBBY
1816 WARD, CHERYL

1816 WARD, DREXEL
8632 WARD, JUDITH
7460 WARD, SANDRA
1708 WARDLOW, SABRINA
1708 WARDLOW, TIMOTHY
0332 WARE, AARON RAYMOND
0332 WARE, LUCY
5865 WARFIELD, REBECCA
7750 WARNICK, SCOTT PHILIP
2259 WARREN, ANDREW
2259 WARREN, CORBETT
2853 WARREN, JAMES
1770 WARREN, JILL
2853 WARREN, KATHLEEN
5620 WARREN, LAURA
5620 WARREN, PHILIP
1397 WARREN, REBECCA JEAN
1770 WARREN, RICHARD
6806 WARSHAUER, SHIRLEY
6806 WARSHAUER, STEPHEN
1925 WARWOOD, JANICE
3126 WASHINGTON, CLARENCE
7482 WASHINGTON, DEBORAH
7004 WASHINGTON, ROBERT
1896 WASHINGTON, RODNEY
1896 WASHINGTON, SELENA
7480 WASHINGTON, TONY
7482 WASHINGTON, WILLIE JAMES
5682 WATKINS, ALANA
6411 WATKINS, BRIAN
7829 WATKINS, DARYL
5682 WATKINS, GREGORY
6411 WATKINS, JACKIE
4395 WATKINS, MORRIS
8864 WATKINS, RACHEL
4395 WATKINS, REBECCA
2071 WATKINS, RUSTY
2071 WATKINS, SONCCIA
0237 WATSON, ARTHUR
4857 WATSON, CHERRY
0048 WATSON, JAY
1784 WATSON, JEFFREY
0048 WATSON, JOHN
3693 WATSON, KAREN

0237 WATSON, MARY
1784 WATSON, NANCY
9180 WATSON, RAYMOND
3693 WATSON, VIRGIL
3138 WATT, ALICIA
3138 WATT, DELLA
0399 WATTS, PATRICIA
5147 WEAGLEY, CYNTHIA
5147 WEAGLEY, DANIEL
2232 WEATHERALL, BARBARA
3187 WEATHERSBEE, LYNN
3187 WEATHERSBEE, MELVIN
8756 WEAVER, BART
9492 WEAVER, BILLY
1713 WEAVER, CHERYL
1713 WEAVER, PAUL FRANK
9492 WEAVER, TRACEY JONETTE
5609 WEBB, HUBERT BRENDON
4678 WEBB, JOYCE
9672 WEBB, L C PATRICK
1517 WEBB, MARION
3137 WEBB, PAULA JEAN
3137 WEBB, RICHARD LEE
1517 WEBB, ROBERT
9672 WEBB, THANIA
0701 WEBER, JERRY
0701 WEBER, SYDNEY
9782 WEBSTER, MARIE
5803 WECKMAN, CHRISTOPHER
5803 WECKMAN, KIMBERLY
4610 WEGNER, ALICIA
4610 WEGNER, BRUCE
3982 WEGNER, JANIS INGER
3982 WEGNER, SCOTT RICHARD
0703 WEIMER, ELIZABETH
0703 WEIMER, MICHAEL
7925 WEINBAUM, FRANCESCA
4890 WEINZEN, ANGELA
2274 WEIPPERT, JANA
2274 WEIPPERT, JOHN
8580 WEISS, JEFFREY
2994 WELCH, KATIE
2994 WELCH, TERRY
5032 WELCHER, JAMES

6685 WELFARE, JANICE
6536 WELLER, RALPH
6536 WELLER, TINA YVONNE
8067 WELLING, AARON WILLIAM
WELLINGTON, JOANN AS TRUSTEE OF THE KELIER
3384 FAMILY TRUST DATED 5/17/1998
3384 WELLINGTON, LINDA
4839 WELLS, C SANDTONYO
3104 WELLS, LINDA CHINNICI
8411 WELLS, ROGER LEE
8411 WELLS, SHERRY ANN
3104 WELLS, STANLEY
5733 WELSBY, MICHELLE
5733 WELSBY, ROBERT
1111 WENGER, ALAN
1111 WENGER, AMY
2602 WEST, LATRICE
3416 WESTBERRY, KIMBERLY
3416 WESTBERRY, LAWRENCE
8991 WESTBROOK, BETH
8991 WESTBROOK, RICKY
3783 WESTON, KRISTAL
8865 WESTOVER, CRAIG ALLEN
3038 WESTRAY, DEREK HOASH
1223 WETT, STEVE
2431 WHALEN, JULIE RENAY
2431 WHALEN, MATTHEW
0358 WHALEY, JOHN BRADSHAW
0358 WHALEY, NANCY LYNN
0435 WHALEY, WENDY
0644 WHEELER, VIRGINIA
7729 WHEELWRIGHT, LORI
7729 WHEELWRIGHT, STEWART
8687 WHIPPLE, JULIANA
3733 WHITBECK, DEBRA
3733 WHITBECK, RALPH
6148 WHITBY, RICHARD ALLAN
1825 WHITE, BONITA CAROL
0489 WHITE, BRENNA
8380 WHITE, CAROL
4003 WHITE, CHIQUITA
4060 WHITE, DANIEL
9402 WHITE, DAVID
9528 WHITE, GARY

1825 WHITE, GEORGE
1092 WHITE, JEANNE PEDRO
1678 WHITE, JEROME
0402 WHITE, JERRY
5918 WHITE, JOHN DAVID
5918 WHITE, JUDY BETH
1931 WHITE, KAREN
4060 WHITE, KELLY JO
1909 WHITE, LAKESHIA
9685 WHITE, LINDA
3670 WHITE, LUCILLE
9402 WHITE, MERRI
0110 WHITE, MICHAEL
7750 WHITE, MICHAEL ANDREA
1092 WHITE, MONTE
6328 WHITE, PATRICIA
8380 WHITE, RICHARD
1931 WHITE, ROBERT
9528 WHITE, SHERRY
7014 WHITE, SHERYL
0110 WHITE, TARA
6328 WHITE, WILLIAM
7750 WHITE, ZAKIE
4951 WHITEHEAD, ARLENE
4951 WHITEHEAD, JEFFERY
0410 WHITEHEAD, LINDA
0410 WHITEHEAD, WAYNE
2924 WHITFIELD, FRANK
2924 WHITFIELD, SYBIL PAYNE
9494 WHITLEY, ANGELA
9494 WHITLEY, DENNIS
7101 WHITLEY, SHARON
7101 WHITLEY, TERRILL
4428 WHITMAN, JEREMY
4428 WHITMAN, KRISTINE
5350 WHITMORE, CLARENCE
5350 WHITMORE, EFFIE JOHNSON
8707 WHITT, LLEWELLYN, DECEASED, HER DEVISEES AND PERSONAL REPRESENTATIVES, AND HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST
7818 WHITTLE, BRENDA
7818 WHITTLE, JAMES
4085 WHOLEY, VETA

4607 WIEGEL, KARI

0039 WIESE, LYNDA

2358 WILCOX, VELDA

2358 WILCOX, WILLIAM

2673 WILDENTHALER, JOSEPH

2673 WILDENTHALER, KATHLEEN

4921 WILEY, LAVERN

1067 WILHITE, NICHOLAS BRADLEY

1067 WILHITE, REGINA ROSE

2187 WILKE, JULIANNE

1241 WILKERSON, RICHARD

3167 WILKERSON, SARAH JANE

3167 WILKERSON, THOMAS

1293 WILKIN, GAYLE

1293 WILKIN, HUGH

2933 WILKING, JEAN

2933 WILKING, WILLIAM

7158 WILKINS, ORIN

7158 WILKINS, PATSY

0743 WILLAMS, LILLIE

0743 WILLAMS, ROBERT

2469 WILLENBERG, RICHARD

0712 WILLIAMS, ALANA

0805 WILLIAMS, ALVIN

2682 WILLIAMS, ANTONIO

2001 WILLIAMS, BARBARA

0820 WILLIAMS, BELINDA

3399 WILLIAMS, BEVERLY

7221 WILLIAMS, BONITA

7529 WILLIAMS, CALVIN

4936 WILLIAMS, CASSANDRA

6334 WILLIAMS, CATHERINE

2017 WILLIAMS, CHARLES MAURICE

1987 WILLIAMS, COREY

6825 WILLIAMS, DALE

9870 WILLIAMS, DANIEL

4454 WILLIAMS, DENITA

7040 WILLIAMS, DENNIS

0712 WILLIAMS, DERRICK

5849 WILLIAMS, DIANNE

WILLIAMS, EVELYN, DECEASED, HER DEVISEES AND
PERSONAL REPRESENTATIVES, AND HER, THEIR OR
ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND
4884 INTEREST

8281 WILLIAMS, GILBERT
7221 WILLIAMS, HARRY
8281 WILLIAMS, JACQUELINE
5153 WILLIAMS, JAKE
3399 WILLIAMS, JAMES
5765 WILLIAMS, JAMILA
6645 WILLIAMS, JEMINA
6714 WILLIAMS, JOEL
7914 WILLIAMS, JOHN
7876 WILLIAMS, JOSEPH BALRAM
0338 WILLIAMS, JUSTIN
0062 WILLIAMS, KENNETH
0062 WILLIAMS, KERI
1937 WILLIAMS, LASHAWN
7529 WILLIAMS, LAVON RACHELL
9619 WILLIAMS, LAWRENCE
0510 WILLIAMS, LESLIE
2682 WILLIAMS, MARLIN BRITT
2017 WILLIAMS, MAUDDIE HARRIS
7305 WILLIAMS, MICHAEL JOHN
8999 WILLIAMS, NICHELLE
7097 WILLIAMS, NINA HUGHES
9928 WILLIAMS, ODESSA
0584 WILLIAMS, OLIVER JR
7876 WILLIAMS, OMA RAMSAROOP
7305 WILLIAMS, PAMELA ANNE
7914 WILLIAMS, PHYLLIS
5526 WILLIAMS, RANDALL
8999 WILLIAMS, RICHARD
5782 WILLIAMS, ROBERT
7522 WILLIAMS, ROBIN
1937 WILLIAMS, SAMUEL
9870 WILLIAMS, SHARON
4396 WILLIAMS, SHERYL
7040 WILLIAMS, SHIRLEY
4454 WILLIAMS, STEVE
5526 WILLIAMS, VELMA
6825 WILLIAMS, VIVIAN
7045 WILLIAMS, WINDY
3329 WILLIAMSON, AMANDA
9911 WILLIAMSON, ANDREA
0850 WILLIAMSON, ANITA CROSSON
0850 WILLIAMSON, ANTHONY
3893 WILLIAMSON, AVERY

3893 WILLIAMSON, BEVERLY LASHAWN
6164 WILLIAMSON, DOUGLAS
6164 WILLIAMSON, GERALDINE
7148 WILLIAMSON, LATONIA
2005 WILLIAMSON, LESLIE
2005 WILLIAMSON, MARK
3329 WILLIAMSON, MITCH
9911 WILLIAMSON, TODD
8467 WILLIE, JASON ANTHONY
8467 WILLIE, SANDRA SMITH
8467 WILLIE, TAMIKA TAMARA
8467 WILLIE, TOM CLAYTON
4232 WILLIS, ANNETTE
4059 WILLIS, DARRELL
8228 WILLIS, DELROY
8228 WILLIS, DIAN
9950 WILLIS, JAMES
9950 WILLIS, JULIE
4059 WILLIS, MARCELLA
7258 WILLIS, SHARON
7258 WILLIS, STEVEN
1805 WILLS, SANDRA
9814 WILMOTH, CYNTHIA
9814 WILMOTH, TIMOTHY
9664 WILSON, ALEXIS
7087 WILSON, ALONIE
6917 WILSON, ANGELA
7087 WILSON, ANTHONY
0989 WILSON, BARBARA
2738 WILSON, CHRISTOPHER
6834 WILSON, ERIC
8463 WILSON, GLEN
3575 WILSON, IAN THOMAS
9664 WILSON, JAY
8549 WILSON, JO ANN
7827 WILSON, JOANNE
6917 WILSON, JOEL
1260 WILSON, JOSHUA
6834 WILSON, JULIE
7827 WILSON, KIRK
8947 WILSON, LATOSHA
3249 WILSON, MANDY
0989 WILSON, MICHAEL
8947 WILSON, NILES

8549 WILSON, PHILLIP LEROY
0989 WILSON, RODNEY
0585 WILSON, RONALD
3239 WILSON, ROSE ANDREE
3249 WILSON, SAMUAL
8504 WILSON, SANDRA KAREN
0585 WILSON, TERRI
1272 WILSON, TERRI LAVERNE
9279 WILSON, THERESE
7355 WILSON, UNA LEANITA
9279 WILSON, WILLIAM
6295 WILTSHIRE, MARK
7967 WIMBERLY, YVONNE
1718 WIN, SANDAR
3491 WINANS, FRANK
1011 WINE, LORI ANN
0459 WINEBARGER, BRENDA JANE
0459 WINEBARGER, WELDON MASON
6200 WINENGER, ROBERT
1591 WINKLE, KAREN
1617 WINN, ANTHONY
1617 WINN, HYACINTH JOHN
0343 WINTERS, CAROL
0343 WINTERS, CRAIG
6863 WIRA, SHERRY
9558 WISNIEVSKI, GILMAR
0733 WITHEE, CHARLES
0733 WITHEE, MARGARET
6123 WITHERSPOON, JACQUELINE
8598 WITHERSPOON, LEVONIA
7438 WITT, FRANKIN
8384 WITT, JOHN
8384 WITT, PATRICIA
3470 WITTMAN, JASON
2026 WOEHRLING, KATHLEEN
0461 WOERNER, ERNEST
0461 WOERNER, KAREN
3175 WOJCIECHOWSKI, DANA
3175 WOJCIECHOWSKI, GARY
0758 WOJDULA, PETER
0758 WOJDULA, ROBIN
0758 WOJDULA, SARAH
7912 WOLFE, LAUREL
0349 WONG, LAUREN KRISTI

3973 WONG, SHAW CHUNG
4060 WONNELL, PAMELA
4060 WONNELL, STANLEY
3464 WOO, MICHAEL
3464 WOO, VALERIE
6719 WOOD, JACK
6719 WOOD, KAREN
5757 WOOD, KENNY
5757 WOOD, LOUANN
6558 WOODARD, ANNE
5711 WOODARD, DANNY
1860 WOODARD, ROBERT
6558 WOODARD, WILLIAM
1204 WOODRICH, FERROL
1204 WOODRICH, WADE
0484 WOODS, DARRON
9413 WOODS, GARY
9413 WOODS, JUDY
9763 WOODS, KEITH
9763 WOODS, MIGNON
0484 WOODS, TRAVONDA
5060 WOODWARD, DENNIS
0267 WOODWARD, GILLETTE
7630 WOODWARD, JASON
0267 WOODWARD, JOSHUA
5060 WOODWARD, TRESA
0133 WOODY, JON
0133 WOODY, VICKY
6991 WOOLLEY, DONNA
6991 WOOLLEY, GEORGE
4952 WOOLLEY, JOHN
4952 WOOLLEY, PATRICIA
0571 WOOSTER, MARY
0571 WOOSTER, PHILIP
1611 WORTMANN, KENNETH
1611 WORTMANN, TERRI
9965 WOZNIAK, BRITTANY
6776 WRAY, CECIL
6776 WRAY, CLAUDETTE JEAN
5914 WRIGHT, DAN
4801 WRIGHT, DAVID
0414 WRIGHT, DEBRA
0414 WRIGHT, EARNEST
4233 WRIGHT, ELIZABETH

4512 WRIGHT, HEATHER
4233 WRIGHT, JEREMY
2229 WRIGHT, JERRY
0094 WRIGHT, JESSICA
2699 WRIGHT, JOANNE
0094 WRIGHT, JOHN
4512 WRIGHT, LANCE
7782 WRIGHT, MICHELLE RENEE
7695 WRIGHT, MINNIE LOUISE MANNING
9388 WRIGHT, NANCY
2891 WRIGHT, ROY
3038 WRIGHT, SHARON ELIZABETH
5914 WRIGHT, SHEILA
7787 WRINKLE, JENNIFER
7787 WRINKLE, ROBERT
5170 WROTEN, KENNETH
5617 WULKER, DENNIS
5617 WULKER, NANCY
9390 XU, BO
2944 YAGOS, JEFFREY
2944 YAGOS, JESSICA
9590 YAKEY, RICHARD PAUL
9590 YAKEY, TRACY
3764 YAN, JING BANG
1931 YANCEY, GLORIA
1931 YANCEY, LESLIE
1086 YANNI, RICHARD
1086 YANNI, TARA
3491 YAP, CHOON KIAT
4309 YARBEROUGH, STEPHANIE
8902 YARBROUGH, CLAUDETTE
5884 YARBROUGH, LESLIE
5884 YARBROUGH, STEVEN
5070 YATES, AVERY
7197 YATES, BRITTANNY
5070 YATES, KATIE
4045 YATES, KAYLA RENEE
7197 YATES, NATHANIEL
4319 YEAGER, ANTHONY TYRONE
4319 YEAGER, FELICIA JONES
7360 YECKLEY, ERIC
7360 YECKLEY, LESLIE
4995 YERGEAU, DAVID
4995 YERGEAU, DEANA ROGERS

5789 YODER, DOUGLAS
5789 YODER, KARLETTE
5789 YODER, SUSAN
6478 YONG, ANNELISE
7580 YORIO, BASIL
7580 YORIO, LAURA
7246 YORK, BERNADETTE WILLIAMS
0067 YOSS, LINDA
1198 YOUMANS, LAURA
8864 YOUNG, AIDA
0833 YOUNG, BEVERLY
6883 YOUNG, CUTHER
8864 YOUNG, DAVID
7444 YOUNG, DEBORA
8574 YOUNG, DWAYNE
7006 YOUNG, EDGAR
5082 YOUNG, GARY
7006 YOUNG, GLORIA
5573 YOUNG, JANICE
4628 YOUNG, JOHN
0250 YOUNG, JULIE
0250 YOUNG, MICHAEL
7444 YOUNG, RICKY
6883 YOUNG, SANDRA
4628 YOUNG, SHARON
5736 YOUNG, TERRANCE
0833 YOUNG, THOMAS
8789 YUSSUF, LADI
7122 ZABALA, ANABEL MARQUEZ
7122 ZABALA, MABEL DE LA CARIDAD
4380 ZAFARI, HISHAM
4380 ZAFARI, SUZANNE
1369 ZAHER, RASHA
2098 ZALENSKI, DAVID
2098 ZALENSKI, SANDRA SUE STUHMER
2142 ZAVALA, GRISELDA
2142 ZAVALA, GUADALUPE
0746 ZEIGLER, DAVID
0746 ZEIGLER, JOSETTE
8568 ZELEK, JENNIFER STRADER
8604 ZELLER, JULIE
8604 ZELLER, SCOTT
8604 ZELLER, STEPHEN
6222 ZEMBE, SOLOMON MANDLA

6222 ZEMBE, TABATSANE ELISA
9672 ZERBINI, GABRIEL SILVA
9672 ZERBINI, LIGIA DE ANDRADE
4581 ZHANG, SHAWN QUAN
4028 ZHAO, HAISHI
1659 ZHAO, XING
3440 ZHENG, YINGHUI
0076 ZIETSMA, ANDREA
0076 ZIETSMA, DEREK
3689 ZIMMERMAN, CANDY
0357 ZIMMERMAN, CHRISTINA
7277 ZIMMERMAN, CHRISTINE
3018 ZIMMERMAN, DONNA
0150 ZIMMERMAN, DOROTHY
5817 ZIMMERMAN, FRED
5817 ZIMMERMAN, KATHY
3689 ZIMMERMAN, MICHAEL
7277 ZIMMERMAN, REGINALD
3018 ZIMMERMAN, STEVEN
0150 ZIMMERMAN, TERRY
2301 ZINK, ELIZABETH
2301 ZINK, RICHARD
2525 ZUCCARO, ANTONIA
2525 ZUCCARO, GIVSEPPE
1311 ZUFALL, RICHARD
0980 ZUKOWITZ, NANCY
2551 ZULAUF, KATHY
2551 ZULAUF, KEVIN
4968 ZUNIGA, ALESSANDRA
8880 ZUPON, JOAN
2268 BEACH WIRELESS AUTOMATION
8331 CORY 1 LIMITED PARTNERSHIP
     CORY 1 LIMITED PARTNERSHIP BY COBEAN, HELEN
8331 AS AGENT
     CORY 1 LIMITED PARTNERSHIP BY RYLEY, TAMARA
8331 SUE AS AGENT
0442 FIDUCIARY SVCS EAST VALLEY
     FIDUCIARY SVCS EAST VALLEY BY BOGLE, MICHAEL
0442 AS AGENT
1697 FOSTERMATION INC
3518 GRAND VILLA VACATIONS LLC
3884 HALLS DRYWALL INC
2916 HEALTHY PURSUITS LLC
4268 INSTITUTE US ASIA

4049 JESSIES PROPERTIES LLC
0591 JH FAMILY INVESTMENT GROUP LLC
6857 MIAMI BREAKER INC
1972 OURVACATION TIME LLC
3103 PATHLIGHT PROPERTIES LLC
9388 PHILLIP DOUGLAS LLC
8356 PHOENIX STUDIO INC
2459 TIMESHARE SOLUTIONS LLC
2119 VACATION STATION LLC